**EXHIBIT 2**

Message

**From**: Tsing-Choy, Kathy (she/her/hers) [Tsing-Choy.Kathy@epa.gov]
**Sent**: 1/21/2025 8:52:37 PM
**To**: Schindel, Phillip [Schindel.Phillip@epa.gov]; Wise, Melissa [wise.melissa@epa.gov]
**CC**: Sylvester, Kenneth [Sylvester.Kenneth@epa.gov]
**Subject**: RE: Data Call - OGD Action Task #1 OEJECR grants by CFDA (Assistance Listing) Done
**Attachments**: EJ Active Grants Report by AL 20250121.pdf; EJ Active Grants with financials 20250121.xlsx

Hi Melissa and Phil,

OGD Action Task #1 (highlighted below) is done. Attached is the backup data and summary report.

*Kathy Tsing-Choy*
Associate Award Official
tsing-choy.kathy@epa.gov

---

**From:** Schindel, Phillip <Schindel.Phillip@epa.gov>
**Sent:** Tuesday, January 21, 2025 8:47 AM
**To:** Wise, Melissa <wise.melissa@epa.gov>; Tsing-Choy, Kathy (she/her/hers) <Tsing-Choy.Kathy@epa.gov>
**Cc:** Sylvester, Kenneth <Sylvester.Kenneth@epa.gov>
**Subject:** RE: Data Call

Hi Melisa,

We've discussed and these are in-process.

**OGD Actions**
1. Please identify all OEJECR grant awards by CFDA. Please include award amount, amount obligated, and amount expended.
- We set this up to include only Active awards, expiring after January 21, 2025. This will exclude any grant that has already ended.

2. Please do a search in NGGS if there are any awards outside of those in OEJECR that include the words "Environmental Justice".
Here are the requirements for the request:
- Include only Active awards, expiring after January 21, 2025
- Datamart is the system actually conducting the search, as NGGS does not include a text search function.
- Text fields available to search are the Project Title and Project Description.
- The search will return results from either or both fields.
- AAShip is All except for OEJECR

3. Please do a search in NGGS if there are any awards that include the words "Diversity, Equity and Inclusion" or "DEIA".
Requirements are the same as 2, with the exception that OEJECR is not excluded from results.

**OGD Actions**
1. Please identify all IRA grant programs by CFDA. Please include award amount, amount obligated, amount expended, recipient name, project description, and if it is split-funded (with non-IRA/ IIJA funding).
Enlisting OCFO assistance to help identify split-funding with base appropriations. Datamart has ARP/IIJA/IRA flags and amounts available, but Compass readily identifies all funds.

Phillip Schindel
Chief, Business Operations Branch
US EPA Grants Management & Business Operations Division
202-564-5293
Schindel.Phillip@epa.gov

---

**From:** Wise, Melissa <wise.melissa@epa.gov>
**Sent:** Tuesday, January 21, 2025 10:11 AM
**To:** Tsing-Choy, Kathy (she/her/hers) <Tsing-Choy.Kathy@epa.gov>
**Cc:** Schindel, Phillip <Schindel.Phillip@epa.gov>; Sylvester, Kenneth <Sylvester.Kenneth@epa.gov>
**Subject:** Data Call
**Importance:** High

Hi Kat,

Can you please help me respond to these as your time permits?

**OGD Actions**
1. Please identify all OEJECR grant awards by CFDA. Please include award amount, amount obligated, and amount expended.
2. Please do a search in NGGS if there are any awards outside of those in OEJECR that include the words "Environmental Justice".
3. Please do a search in NGGS if there are any awards that include the words "Diversity, Equity and Inclusion" or "DEIA".

**OGD Actions**
1. Please identify all IRA grant programs by CFDA. Please include award amount, amount obligated, amount expended, recipient name, project description, and if it is split-funded (with non-IRA/ IIJA funding).

Thanks,

*Melissa Wise*
Director, Office of Grants and Debarment
Office of Mission Support
U.S. Environmental Protection Agency
1300 Pennsylvania Ave., NW
Washington, D.C. 20460
(202) 924-9911

*My working hours may not be your working hours. Please do not feel obligated to reply outside of your normal work schedule.*

OMS
OFFICE OF MISSION SUPPORT
U.S. ENVIRONMENTAL PROTECTION AGENCY

| Program Code | Grant Family | Grant No | AAship | Awarding Region Code | Assistance Listing Code |
|---|---|---|---|---|---|
| 51 | 00A01150 | 00A01150-1 | R01 | EPA R1 | 66.306 |
| 51 | 00A01235 | 00A01235-0 | R01 | EPA R1 | 66.306 |
| 51 | 00A01311 | 00A01311-1 | R01 | EPA R1 | 66.306 |
| 51 | 00A01313 | 00A01313-0 | R01 | EPA R1 | 66.306 |
| 51 | 00A01314 | 00A01314-0 | R01 | EPA R1 | 66.306 |
| 51 | 00A01389 | 00A01389-0 | R01 | EPA R1 | 66.306 |
| 51 | 00A01436 | 00A01436-0 | R01 | EPA R1 | 66.306 |
| 51 | 00E03622 | 00E03622-1 | R05 | EPA R5 | 66.306 |
| 51 | 00E03856 | 00E03856-0 | R05 | EPA R5 | 66.306 |
| 51 | 00I43300 | 00I43300-1 | R08 | EPA R8 | 66.306 |
| 51 | 00I43400 | 00I43400-0 | R08 | EPA R8 | 66.306 |
| 51 | 00I43600 | 00I43600-0 | R08 | EPA R8 | 66.306 |
| 51 | 00I43700 | 00I43700-0 | R08 | EPA R8 | 66.306 |
| 51 | 02F50301 | 02F50301-0 | R06 | EPA R6 | 66.306 |
| 51 | 02F50401 | 02F50401-0 | R06 | EPA R6 | 66.306 |
| 51 | 02F53801 | 02F53801-0 | R06 | EPA R6 | 66.306 |
| 51 | 02F73901 | 02F73901-0 | R06 | EPA R6 | 66.306 |
| 51 | 02F74401 | 02F74401-0 | R06 | EPA R6 | 66.306 |
| 51 | 02F74801 | 02F74801-0 | R06 | EPA R6 | 66.306 |
| 51 | 02J56001 | 02J56001-0 | R10 | EPA R10 | 66.306 |
| 51 | 02J56301 | 02J56301-1 | R10 | EPA R10 | 66.306 |
| 51 | 03D03224 | 03D03224-0 | R04 | EPA R4 | 66.306 |
| 51 | 03D03624 | 03D03624-1 | R04 | EPA R4 | 66.306 |
| 51 | 95335201 | 95335201-0 | R03 | EPA R3 | 66.306 |
| 51 | 95335501 | 95335501-0 | R03 | EPA R3 | 66.306 |
| 51 | 96263224 | 96263224-0 | R02 | EPA R2 | 66.306 |
| 51 | 96263724 | 96263724-0 | R02 | EPA R2 | 66.306 |
| 51 | 96711901 | 96711901-1 | R07 | EPA R7 | 66.306 |
| 51 | 97T22801 | 97T22801-0 | R09 | EPA R9 | 66.306 |
| 51 | 98T88101 | 98T88101-1 | R09 | EPA R9 | 66.306 |
| 51 | 98T88901 | 98T88901-0 | R09 | EPA R9 | 66.306 |
| 51 | 98T89001 | 98T89001-0 | R09 | EPA R9 | 66.306 |
| 51 | 98T89501 | 98T89501-0 | R09 | EPA R9 | 66.306 |
| 51 | 98T90101 | 98T90101-1 | R09 | EPA R9 | 66.306 |
| 51 | 98T91201 | 98T91201-0 | R09 | EPA R9 | 66.306 |
| 51 | 98T91501 | 98T91501-0 | R09 | EPA R9 | 66.306 |
| 52 | 00A01184 | 00A01184-0 | R01 | EPA R1 | 66.312 |
| 52 | 00A01439 | 00A01439-1 | R01 | EPA R1 | 66.312 |
| 52 | 00A01440 | 00A01440-1 | R01 | EPA R1 | 66.312 |
| 52 | 00A01441 | 00A01441-0 | R01 | EPA R1 | 66.312 |
| 52 | 00A01505 | 00A01505-1 | R01 | EPA R1 | 66.312 |
| 52 | 00E03635 | 00E03635-2 | R05 | EPA R5 | 66.312 |
| 52 | 00E03854 | 00E03854-0 | R05 | EPA R5 | 66.312 |
| 52 | 00E03859 | 00E03859-0 | R05 | EPA R5 | 66.312 |
| 52 | 00I39300 | 00I39300-0 | R08 | EPA R8 | 66.312 |
| 52 | 00I52800 | 00I52800-1 | R08 | EPA R8 | 66.312 |
| 52 | 00I53000 | 00I53000-0 | R08 | EPA R8 | 66.312 |
| 52 | 02F52201 | 02F52201-0 | R06 | EPA R6 | 66.312 |
| 52 | 02J57401 | 02J57401-0 | R10 | EPA R10 | 66.312 |
| 52 | 02J57501 | 02J57501-0 | R10 | EPA R10 | 66.312 |
| 52 | 02J57901 | 02J57901-0 | R10 | EPA R10 | 66.312 |
| 52 | 02J58101 | 02J58101-0 | R10 | EPA R10 | 66.312 |
| 52 | 02J58201 | 02J58201-0 | R10 | EPA R10 | 66.312 |
| 52 | 02J58301 | 02J58301-0 | R10 | EPA R10 | 66.312 |
| 52 | 03D03824 | 03D03824-0 | R04 | EPA R4 | 66.312 |
| 52 | 03D03924 | 03D03924-0 | R04 | EPA R4 | 66.312 |
| 52 | 03D04424 | 03D04424-0 | R04 | EPA R4 | 66.312 |
| 52 | 95336701 | 95336701-0 | R03 | EPA R3 | 66.312 |
| 52 | 95337601 | 95337601-0 | R03 | EPA R3 | 66.312 |

| Assistance Listing Description |
|---|
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |

| EPA Cumulative Award | Project Period Cost | Obligation Amount | Obligation Drawdown Amount | Unliquidated Obligation Amount | ARP Flag |
|---|---|---|---|---|---|
| $500,000.00 | $500,000.00 | $500,000.00 | $700.00 | $499,300.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $67,020.87 | $432,979.13 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $21,704.75 | $478,295.25 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $82,996.74 | $417,003.26 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $59,817.15 | $440,182.85 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $129,685.77 | $370,314.23 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $98,394.15 | $401,605.85 | N |
| $497,184.00 | $497,184.00 | $497,184.00 | $0.00 | $497,184.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $24,970.66 | $475,029.34 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $20,345.79 | $479,654.21 | N |
| $500,000.00 | $574,179.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $65,200.00 | $434,800.00 | N |
| $499,876.00 | $499,876.00 | $499,876.00 | $169,876.00 | $330,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $11,842.00 | $488,158.00 | N |
| $499,996.00 | $499,996.00 | $499,996.00 | $0.00 | $499,996.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $477,135.00 | $477,135.00 | $477,135.00 | $47,377.33 | $429,757.67 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $50,000.00 | $450,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $53,962.08 | $446,037.92 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $11,113.75 | $488,886.25 | N |
| $370,775.00 | $370,775.00 | $370,775.00 | $72,851.80 | $297,923.20 | N |
| $150,000.00 | $150,000.00 | $150,000.00 | $0.00 | $150,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $50,000.00 | $450,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $200,000.00 | $200,000.00 | $200,000.00 | $2,000.00 | $198,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $3,733.67 | $496,266.33 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $83,562.13 | $416,437.87 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $50,962.88 | $449,037.12 | N |
| $150,000.00 | $150,000.00 | $150,000.00 | $32,542.11 | $117,457.89 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $12,904.15 | $487,095.85 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $38,874.53 | $461,125.47 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,050,000.00 | $1,050,000.00 | $1,050,000.00 | $0.00 | $1,050,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | | | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $904,330.00 | $904,330.00 | $904,330.00 | $0.00 | $904,330.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $606.54 | $999,393.46 | N |
| $999,960.00 | $999,960.00 | $999,960.00 | $0.00 | $999,960.00 | N |
| $877,458.00 | $877,458.00 | $877,458.00 | $120,516.35 | $756,941.65 | N |
| $999,587.00 | $999,587.00 | $999,587.00 | $14,595.26 | $984,991.74 | N |
| $997,622.00 | $997,622.00 | $997,622.00 | $0.00 | $997,622.00 | N |
| $977,919.00 | $977,919.00 | $977,919.00 | $58,402.78 | $919,516.22 | N |
| $471,635.00 | $471,635.00 | $471,635.00 | $70,024.53 | $401,610.47 | N |
| $1,050,000.00 | $1,050,000.00 | $1,050,000.00 | $0.00 | $1,050,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $997,266.00 | $997,266.00 | $997,266.00 | $0.00 | $997,266.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $18,187.50 | $981,812.50 | N |

| ARP Obligation Amount | BIL Flag | BIL Obligation Amount | IRA Flag | IRA Obligation Amount |
|---|---|---|---|---|
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $497,184.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $499,876.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $499,996.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $477,135.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $370,775.00 |
| $0.00 | N | $0.00 | Y | $150,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $200,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $150,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,050,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| | N | | N | |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $904,330.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $999,960.00 |
| $0.00 | N | $0.00 | Y | $877,458.00 |
| $0.00 | N | $0.00 | Y | $999,587.00 |
| $0.00 | N | $0.00 | Y | $997,622.00 |
| $0.00 | N | $0.00 | Y | $977,919.00 |
| $0.00 | N | $0.00 | Y | $471,635.00 |
| $0.00 | N | $0.00 | Y | $1,050,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $997,266.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |

| Applicant Name | Applicant State | UEI |
|---|---|---|
| MYSTIC RIVER WATERSHED ASSOCIATION, INC. | MA | JF37EM7RLJM5 |
| UNITED CHARITABLE | VA | S8ZHQ9CRZFT3 |
| THE NATURE CONSERVANCY | VA | THG1JDUEQKQ8 |
| CHILDHOOD LEAD ACTION PROJECT | RI | W7MEUZQ1MY37 |
| REFUGEE DEVELOPMENT CENTER, INC | RI | L3UFK4FN46G9 |
| NASHUA RIVER WATERSHED ASSOCIATION INC | MA | L3ZZRRJAPRB1 |
| NEW HAVEN ECOLOGY PROJECT INC | CT | K2LJTAZ9JGK5 |
| ECOLIBRIUM3 | MN | HR9USB2TYB36 |
| GREEN UMBRELLA | OH | LYLTAY7K4ZH9 |
| NATIONAL WILDLIFE FEDERATION | VA | GEJMTLKRLVF4 |
| DENVER URBAN GARDENS | CO | P9RLLAUJMUL3 |
| BESSEMER HISTORICAL SOCIETY, INC. | CO | LL4LLQ66JNK4 |
| American Solar Energy Society Inc. | CO | H35DFL1JK2E4 |
| GROUNDWORK NEW ORLEANS | LA | TMNYFDYYT616 |
| SEWA INTERNATIONAL, INC. | TX | P54SAXB46GW1 |
| Open Design Collective, Inc | OK | M36CC2D65KH6 |
| TREE NEW MEXICO, INC. | NM | XAAMM219L9D8 |
| LOUISIANA BUCKET BRIGADE | LA | CB3DRTHJK6A3 |
| hw7009 - HOUSTON WILDERNESS | TX | FX14LK7KL9H7 |
| THE TRUST FOR PUBLIC LAND | CA | HN7CS4YNMBC4 |
| PRINCE WILLIAM SOUND SCIENCE AND TECHNOLOGY INSTITUTE | AK | G6JKKYPL84S3 |
| 2CMississippi: Towards Sustainable, Educated and Empowered Mississippi | MS | ELCWEURZDPW9 |
| TENNESSEE ENVIRONMENTAL COUNCIL, INC. | TN | E7S2C4AKXS53 |
| NATIONAL HOUSING TRUST | DC | JX69LRYCYUA7 |
| RIDGE TO REEFS INC | MD | WV21TFJGANU6 |
| THE BRONX IS BLOOMING | NY | X4MYE8H3B4B9 |
| We Stay-Nos Quedamos Inc - WE STAY-NOS QUEDAMOS INC | NY | NXPMX8AJH7U1 |
| BRIDGING THE GAP, INC. | MO | GKD4LLNSZWS7 |
| ENVIRONMENTAL HEALTH COALI | CA | LFMZD2MERLY3 |
| REBUILD SUPERIOR, INC. | AZ | ZKY1QMXDHE56 |
| QUAIL BOTANICAL GARDENS FOUNDATION, INC. | CA | L3RJSL937RX8 |
| k8562 - Kaunalewa | HI | WYNSKNG58JF5 |
| CASA FAMILIAR, INC. | CA | DA19F5NKBH38 |
| Bisbee Science Exploration and Research Center, Inc | AZ | RKA8WFLN61B3 |
| COUNCIL FOR NATIVE HAWAIIAN ADVANCEMENT | HI | GLEMCWQJA2E1 |
| The Friendship House Association of American Indians | CA | GGCPV39FEE61 |
| PENOBSCOT INDIAN NATION | ME | YTQFYCMM1L71 |
| CITY OF WATERBURY | CT | VF8HWQF5HSN3 |
| CITY OF BRIDGEPORT | CT | VFZDTXQ1PN97 |
| City of New Haven | CT | K8WBCLJ9DVD8 |
| BOSTON, CITY OF | MA | LJDLU7EA4SK1 |
| CITY OF ANN ARBOR | MI | R9C4BRD4M7L9 |
| LEECH LAKE BAND OF OJIBWE | MN | EBFFR37CPL55 |
| cc7840 - CUYAHOGA COUNTY | OH | V1C7G99ZDBK9 |
| CONFEDERATED SALISH & KOOTENAI TRIBES | MT | C7XULC6EFUF8 |
| TOWN OF BLUFF | UT | MNPWR5DPZSS9 |
| DENVER, CITY & COUNTY OF | CO | JHZYLXQAKY33 |
| CITY OF HOUSTON | TX | GULQZBMP2SR3 |
| Spokane Conservation District | WA | WLJSUMEQLCM8 |
| Multnomah County | OR | DZRHDJDP41A4 |
| LANE REGIONAL AIR PROTECTION AGENCY | OR | DUAWJMRJC4J5 |
| Tulalip Tribes of Washington | WA | ELUVLMGA6RD1 |
| PALOUSE CONSERVATION DISTRICT | WA | W6NPEWVQF2F5 |
| TACOMA PUBLIC SCHOOLS | WA | KTERSDJ44S58 |
| CITY OF SAVANNAH | GA | GTSVKSQ2ABM7 |
| PalmBchCoGov - COUNTY OF PALM BEACH | FL | XL2DNFMPCR44 |
| City of Memphis, Tennessee | TN | LSWERD3XLNU8 |
| Frederick County Maryland | MD | K9VMLKYJNYP7 |
| CITY OF MC KEESPORT | PA | VZB5L48T76C3 |

| | | | | | |
|---|---|---|---|---|---|
| 52 | 95337801 | 95337801-2 | R03 | EPA R3 | 66.312 |
| 52 | 96263324 | 96263324-0 | R02 | EPA R2 | 66.312 |
| 52 | 96263923 | 96263923-0 | R02 | EPA R2 | 66.312 |
| 52 | 96264123 | 96264123-0 | R02 | EPA R2 | 66.312 |
| 52 | 96265800 | 96265800-0 | R02 | EPA R2 | 66.312 |
| 52 | 96267200 | 96267200-0 | R02 | EPA R2 | 66.312 |
| 52 | 96712501 | 96712501-0 | R07 | EPA R7 | 66.312 |
| 52 | 97T22501 | 97T22501-0 | R09 | EPA R9 | 66.312 |
| 52 | 98T89301 | 98T89301-0 | R09 | EPA R9 | 66.312 |
| 52 | 98T89701 | 98T89701-0 | R09 | EPA R9 | 66.312 |
| 52 | 98T90401 | 98T90401-1 | R09 | EPA R9 | 66.312 |
| 5B | 00A01144 | 00A01144-0 | R01 | EPA R1 | 66.306 |
| 5B | 00A01182 | 00A01182-1 | R01 | EPA R1 | 66.306 |
| 5B | 00A01352 | 00A01352-0 | R01 | EPA R1 | 66.306 |
| 5B | 00A01390 | 00A01390-0 | R01 | EPA R1 | 66.306 |
| 5B | 00A01502 | 00A01502-0 | R01 | EPA R1 | 66.306 |
| 5B | 00A01504 | 00A01504-0 | R01 | EPA R1 | 66.306 |
| 5B | 00E03623 | 00E03623-1 | R05 | EPA R5 | 66.306 |
| 5B | 00E03624 | 00E03624-1 | R05 | EPA R5 | 66.306 |
| 5B | 00E03625 | 00E03625-0 | R05 | EPA R5 | 66.306 |
| 5B | 00E03626 | 00E03626-0 | R05 | EPA R5 | 66.306 |
| 5B | 00E03627 | 00E03627-0 | R05 | EPA R5 | 66.306 |
| 5B | 00E03628 | 00E03628-0 | R05 | EPA R5 | 66.306 |
| 5B | 00E03646 | 00E03646-0 | R05 | EPA R5 | 66.306 |
| 5B | 00E03648 | 00E03648-0 | R05 | EPA R5 | 66.306 |
| 5B | 00E03857 | 00E03857-0 | R05 | EPA R5 | 66.306 |
| 5B | 00E03858 | 00E03858-0 | R05 | EPA R5 | 66.306 |
| 5B | 00I43500 | 00I43500-0 | R08 | EPA R8 | 66.306 |
| 5B | 02F50201 | 02F50201-0 | R06 | EPA R6 | 66.306 |
| 5B | 02F50501 | 02F50501-1 | R06 | EPA R6 | 66.306 |
| 5B | 02F50601 | 02F50601-0 | R06 | EPA R6 | 66.306 |
| 5B | 02F50701 | 02F50701-0 | R06 | EPA R6 | 66.306 |
| 5B | 02F50801 | 02F50801-0 | R06 | EPA R6 | 66.306 |
| 5B | 02F50901 | 02F50901-0 | R06 | EPA R6 | 66.306 |
| 5B | 02F74001 | 02F74001-0 | R06 | EPA R6 | 66.306 |
| 5B | 02F76801 | 02F76801-0 | R06 | EPA R6 | 66.306 |
| 5B | 02J56101 | 02J56101-0 | R10 | EPA R10 | 66.306 |
| 5B | 02J56201 | 02J56201-0 | R10 | EPA R10 | 66.306 |
| 5B | 02J56401 | 02J56401-0 | R10 | EPA R10 | 66.306 |
| 5B | 02J56501 | 02J56501-1 | R10 | EPA R10 | 66.306 |
| 5B | 02J56601 | 02J56601-0 | R10 | EPA R10 | 66.306 |
| 5B | 02J56701 | 02J56701-0 | R10 | EPA R10 | 66.306 |
| 5B | 02J57301 | 02J57301-0 | R10 | EPA R10 | 66.306 |
| 5B | 03D02824 | 03D02824-0 | R04 | EPA R4 | 66.306 |
| 5B | 03D02924 | 03D02924-0 | R04 | EPA R4 | 66.306 |
| 5B | 03D03024 | 03D03024-1 | R04 | EPA R4 | 66.306 |
| 5B | 03D03124 | 03D03124-0 | R04 | EPA R4 | 66.306 |
| 5B | 03D03324 | 03D03324-0 | R04 | EPA R4 | 66.306 |
| 5B | 03D03424 | 03D03424-0 | R04 | EPA R4 | 66.306 |
| 5B | 03D03524 | 03D03524-1 | R04 | EPA R4 | 66.306 |
| 5B | 84084301 | 84084301-0 | OEJECR | EPA HQ | 66.306 |
| 5B | 95334701 | 95334701-0 | R03 | EPA R3 | 66.306 |
| 5B | 95334801 | 95334801-0 | R03 | EPA R3 | 66.306 |
| 5B | 95335401 | 95335401-0 | R03 | EPA R3 | 66.306 |
| 5B | 95337201 | 95337201-0 | R03 | EPA R3 | 66.306 |
| 5B | 95337301 | 95337301-0 | R03 | EPA R3 | 66.306 |
| 5B | 95337401 | 95337401-0 | R03 | EPA R3 | 66.306 |
| 5B | 95338201 | 95338201-0 | R03 | EPA R3 | 66.306 |
| 5B | 96214024 | 96214024-0 | R02 | EPA R2 | 66.306 |
| 5B | 96214124 | 96214124-0 | R02 | EPA R2 | 66.306 |
| 5B | 96214224 | 96214224-0 | R02 | EPA R2 | 66.306 |
| 5B | 96214324 | 96214324-0 | R02 | EPA R2 | 66.306 |

| |
|---|
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |

| | | | | | |
|---|---|---|---|---|---|
| $930,411.00 | $930,411.00 | $930,411.00 | $9,014.37 | $921,396.63 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $982,633.00 | $982,633.00 | $982,633.00 | $0.00 | $982,633.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,050,000.00 | $1,050,000.00 | $1,050,000.00 | $0.00 | $1,050,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,050,000.00 | $1,050,000.00 | $1,050,000.00 | $0.00 | $1,050,000.00 | N |
| $981,042.00 | $981,042.00 | $981,042.00 | $0.00 | $981,042.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $361,771.66 | $638,228.34 | N |
| $150,000.00 | $150,000.00 | $150,000.00 | $37,501.00 | $112,499.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $57,200.26 | $442,799.74 | N |
| $150,000.00 | $150,000.00 | $150,000.00 | $53,355.99 | $96,644.01 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $83,276.46 | $416,723.54 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $50,164.98 | $449,835.02 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $17,798.69 | $482,201.31 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $54,343.65 | $445,656.35 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $111,334.83 | $388,665.17 | N |
| $498,008.00 | $498,008.00 | $498,008.00 | $0.00 | $498,008.00 | N |
| $499,998.00 | $499,998.00 | $499,998.00 | $17,947.77 | $482,050.23 | N |
| $495,146.00 | $495,146.00 | $495,146.00 | $22,037.54 | $473,108.46 | N |
| $499,634.00 | $499,634.00 | $499,634.00 | $8,701.04 | $490,932.96 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $499,200.00 | $499,200.00 | $499,200.00 | $166,400.00 | $332,800.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $13,726.08 | $486,273.92 | N |
| $474,253.00 | $474,253.00 | $474,253.00 | $0.00 | $474,253.00 | N |
| $150,000.00 | $150,000.00 | $150,000.00 | $22,992.45 | $127,007.55 | N |
| $150,000.00 | $150,000.00 | $150,000.00 | $15,000.00 | $135,000.00 | N |
| $425,616.00 | $425,616.00 | $425,616.00 | $47,132.47 | $378,483.53 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $55,157.06 | $444,842.94 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $10,311.60 | $489,688.40 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $443,189.00 | $443,189.00 | $443,189.00 | $87,040.04 | $356,148.96 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $73,551.92 | $426,448.08 | N |
| $341,538.00 | $341,538.00 | $341,538.00 | $23,822.29 | $317,715.71 | N |
| $498,000.00 | $498,000.00 | $498,000.00 | $33,532.21 | $464,467.79 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $58,093.74 | $441,906.26 | N |
| $351,968.00 | $351,968.00 | $351,968.00 | $120,650.84 | $231,317.16 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $48,592.98 | $451,407.02 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $51,192.62 | $448,807.38 | N |
| $150,000.00 | $150,000.00 | $150,000.00 | $19,005.60 | $130,994.40 | N |
| $500,000.00 | $605,300.00 | $500,000.00 | $7,446.56 | $492,553.44 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $121,002.26 | $378,997.74 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $112,518.00 | $387,482.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $148,410.37 | $351,589.63 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $497,111.00 | $497,111.00 | $497,111.00 | $0.00 | $497,111.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $13,916.00 | $486,084.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $142,128.79 | $357,871.21 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $9,074.00 | $490,926.00 | N |
| $150,000.00 | $150,000.00 | $150,000.00 | $0.00 | $150,000.00 | N |
| $490,912.00 | $490,912.00 | $490,912.00 | $0.00 | $490,912.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $19,705.92 | $480,294.08 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $14,207.89 | $485,792.11 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $160,137.00 | $339,863.00 | N |
| $327,900.00 | $327,900.00 | $327,900.00 | $21,654.52 | $306,245.48 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |

| | | | | |
|---|---|---|---|---|
| $0.00 | N | $0.00 | Y | $930,411.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $982,633.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,050,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,050,000.00 |
| $0.00 | N | $0.00 | Y | $981,042.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $150,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $150,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $498,008.00 |
| $0.00 | N | $0.00 | Y | $499,998.00 |
| $0.00 | N | $0.00 | Y | $495,146.00 |
| $0.00 | N | $0.00 | Y | $499,634.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $499,200.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $474,253.00 |
| $0.00 | N | $0.00 | Y | $150,000.00 |
| $0.00 | N | $0.00 | Y | $150,000.00 |
| $0.00 | N | $0.00 | Y | $425,616.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $443,189.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $341,538.00 |
| $0.00 | N | $0.00 | Y | $498,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $351,968.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $150,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $497,111.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $150,000.00 |
| $0.00 | N | $0.00 | Y | $490,912.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $327,900.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |

| | | |
|---|---|---|
| COUNTY OF ALLEGHENY | PA | R5ADCHWAMSF3 |
| CITY OF NEW YORK | NY | XKJ3F8WKV2L3 |
| CITY OF JAMESTOWN | NY | RVYLKHSZMG87 |
| CITY OF JERSEY CITY | NJ | LWEPJ7NVFHN3 |
| MUNICIPAL HOUSING AUTHORITY FOR THE CITY OF YONKERS INC | NY | U1HKKC2N7CA4 |
| CITY OF ROCHESTER CITY HALL | NY | CU87RABY53C9 |
| CITY OF KANSAS CITY | MO | JY2DYJXPQW56 |
| SAN JOSE, CITY OF | CA | QUA4AULJ8FM3 |
| GILA COUNTY, AZ | AZ | C8EKKJK67XB1 |
| CITY OF SACRAMENTO | CA | KJNSFMC9KVD5 |
| CITY OF FLAGSTAFF | AZ | XMMUMPKTLVQ3 |
| MASSACHUSETTS COALITION FOR OCCUPATIONAL SAFETY AND HEALTH, INC. | MA | LVUJLK2GKHK7 |
| MAINE PEOPLES RESOURCE CENTER | ME | PL4UYNH9C223 |
| Center for an Ecology-Based Economy | ME | QHY3HS8G5VB8 |
| GULF OF MAINE RESEARCH INSTITUTE | ME | JJGPRKQALRL7 |
| HITCHCOCK CENTER FOR THE ENVIRONMENT, INC. | MA | JZN1YESH54G9 |
| HEALTH RESOURCES IN ACTION, INC. | MA | FPD3JRJ61WJ2 |
| COMMUNITY POWER | MN | PK39HKBBC4A1 |
| VINCENTIAN OHIO ACTION NETWORK | OH | DTK4DPA22C11 |
| ECOLOGY ACTION CENTER | IL | YFF7APUBJMP9 |
| ONE LOVE GLOBAL | MI | CCVJTJXCBBP4 |
| enFocus - ENFOCUS INC | IN | CVNSZBJS7N29 |
| UNITED CONGREGATIONS OF METRO | IL | H8Y3V3CT21T5 |
| ADVOCATES FOR BASIC LEGAL EQUALITY, INC. | OH | L2V8KFY3LDD6 |
| Reflo, Inc. | WI | PPK2JBFM1JF7 |
| METROPOLITAN TENANTS ORGANIZATION | IL | UJEGUAKUSRF6 |
| DETROITERS WORKING FOR ENVIRONMENTAL JUSTICE | MI | EHEKYAG4LHC5 |
| EcoAction - EcoAction Partners | CO | C3VLVQDYCA18 |
| MICAH SIX EIGHT MISSION | LA | TXE9WRMGMDA9 |
| CHILDREN'S ENVIRONMENTAL LITERACY FOUNDATION INC | NY | ZWDKEFNQNKM5 |
| BLACK UNITED FUND OF TEXAS, INC. | TX | CLFQV7S7ZLE8 |
| DigDeep - THE DIGDEEP RIGHT TO WATER PROJECT | CA | NMURSTSUXGN4 |
| EARTH CARE INTERNATIONAL | NM | MK7DPGZBV139 |
| THRIVE NEW ORLEANS | LA | XPXHQCN35NJ9 |
| ICAST (International Center for Appropriate and Sustainable Technology) | CO | LFSCUPM9TZX9 |
| nuli5598 - NATIONAL URBAN LEAGUE, INC. | NY | VD9ST5ZPM5P4 |
| METHOW VALLEY CITIZENS COUNCIL | WA | SCJCN3LPMCE7 |
| ALASKA MUNICIPAL LEAGUE | AK | RPTJN4EMAGN3 |
| UPPER SNAKE RIVER TRIBES FOUNDATION INC | ID | DYUCPZHLFAC1 |
| CENTER FOR INTERCULTURAL ORGANIZING | OR | C16ARLN8FA16 |
| OREGON COAST VISITORS ASSOCIATION, INC. | OR | K83MCVLDYRG7 |
| SOUTHERN OREGON FOREST RESTORATION COLLABORATIVE | OR | RK18MDHM4QR6 |
| FARMWORKER JUSTICE FUND INC | DC | P5KWHV8QH7F1 |
| E3 Solutions, Inc. | AL | YJCEBTS7JXV6 |
| DreamNGreen - DREAM IN GREEN, INC. | FL | Q5XJH21BLZ39 |
| GLYNN ENVIRONMENTAL COALITION INC | GA | PPAKKAFR24C8 |
| PARKS ALLIANCE OF LOUISVILLE, INC. | KY | MA2GYKEKBU54 |
| STEPS COALITION | MS | JN2GLBYH11T3 |
| CLEANAIRE NORTH CAROLINA | NC | W7YGH485JJR3 |
| LOWCOUNTRY ALLIANCE FOR MODEL COMMUNITIES | SC | J63MD5AMAY83 |
| CLEAN WATER FUND | DC | FR2MH7EJ2QN2 |
| JOHN BARTRAM ASSOCIATION | PA | NTL6FRF7XMM6 |
| Nueva Esperanza Inc. | PA | JV71JLXXSTJ5 |
| YESS OF CHARLES COUNTY, INC. | MD | LBJ2KYT3J6G8 |
| SHAMOKIN CREEK RESTORATION ALLIANCE | PA | YNM4HTNX5NK5 |
| RESILIENT VIRGINIA | VA | YHCCVVNQUBX5 |
| CLEAN AIR COUNCIL | DE | RVABT5PL87J7 |
| Appalachian Voices | NC | KAJBG36GJ197 |
| New Jersey Environmental Justice Alliance Inc. | NJ | UDRJRENJZFN1 |
| ATMA CONNECT | CA | Y3L2J4N45124 |
| Ironbound Community Corporation | NJ | RESKT9F5G3K3 |
| SOCIEDAD AMBIENTE MARINO INC. | PR | RFGBGXH1DKT3 |

| | | | | | |
|---|---|---|---|---|---|
| 5B | 96229424 | 96229424-0 | R02 | EPA R2 | 66.306 |
| 5B | 96263424 | 96263424-0 | R02 | EPA R2 | 66.306 |
| 5B | 96263624 | 96263624-0 | R02 | EPA R2 | 66.306 |
| 5B | 96266600 | 96266600-0 | R02 | EPA R2 | 66.306 |
| 5B | 96711401 | 96711401-0 | R07 | EPA R7 | 66.306 |
| 5B | 96711501 | 96711501-0 | R07 | EPA R7 | 66.306 |
| 5B | 96711701 | 96711701-0 | R07 | EPA R7 | 66.306 |
| 5B | 96712101 | 96712101-0 | R07 | EPA R7 | 66.306 |
| 5B | 97T23101 | 97T23101-0 | R09 | EPA R9 | 66.306 |
| 5B | 97T23201 | 97T23201-0 | R09 | EPA R9 | 66.306 |
| 5B | 97T23301 | 97T23301-0 | R09 | EPA R9 | 66.306 |
| 5B | 97T23901 | 97T23901-0 | R09 | EPA R9 | 66.306 |
| 5B | 97T29101 | 97T29101-0 | R09 | EPA R9 | 66.306 |
| 5B | 98T88001 | 98T88001-0 | R09 | EPA R9 | 66.306 |
| 5B | 98T88201 | 98T88201-0 | R09 | EPA R9 | 66.306 |
| 5B | 98T88301 | 98T88301-0 | R09 | EPA R9 | 66.306 |
| 5B | 98T88401 | 98T88401-0 | R09 | EPA R9 | 66.306 |
| 5B | 98T88501 | 98T88501-0 | R09 | EPA R9 | 66.306 |
| 5B | 98T88601 | 98T88601-0 | R09 | EPA R9 | 66.306 |
| 5B | 98T88701 | 98T88701-0 | R09 | EPA R9 | 66.306 |
| 5B | 98T88801 | 98T88801-0 | R09 | EPA R9 | 66.306 |
| 5B | 98T89801 | 98T89801-0 | R09 | EPA R9 | 66.306 |
| 5B | 98T90701 | 98T90701-0 | R09 | EPA R9 | 66.306 |
| 5C | 00A01183 | 00A01183-1 | R01 | EPA R1 | 66.312 |
| 5C | 00A01276 | 00A01276-1 | R01 | EPA R1 | 66.312 |
| 5C | 00E03632 | 00E03632-1 | R05 | EPA R5 | 66.312 |
| 5C | 00E03634 | 00E03634-0 | R05 | EPA R5 | 66.312 |
| 5C | 00E03636 | 00E03636-0 | R05 | EPA R5 | 66.312 |
| 5C | 00E03638 | 00E03638-0 | R05 | EPA R5 | 66.312 |
| 5C | 00I52500 | 00I52500-0 | R08 | EPA R8 | 66.312 |
| 5C | 02F51801 | 02F51801-0 | R06 | EPA R6 | 66.312 |
| 5C | 02F52401 | 02F52401-0 | R06 | EPA R6 | 66.312 |
| 5C | 02F66601 | 02F66601-0 | R06 | EPA R6 | 66.312 |
| 5C | 02J57701 | 02J57701-0 | R10 | EPA R10 | 66.312 |
| 5C | 02J57801 | 02J57801-0 | R10 | EPA R10 | 66.312 |
| 5C | 02J58001 | 02J58001-0 | R10 | EPA R10 | 66.312 |
| 5C | 03D03724 | 03D03724-0 | R04 | EPA R4 | 66.312 |
| 5C | 03D04124 | 03D04124-0 | R04 | EPA R4 | 66.312 |
| 5C | 95336201 | 95336201-1 | R03 | EPA R3 | 66.312 |
| 5C | 95336301 | 95336301-0 | R03 | EPA R3 | 66.312 |
| 5C | 95336801 | 95336801-1 | R03 | EPA R3 | 66.312 |
| 5C | 95337501 | 95337501-1 | R03 | EPA R3 | 66.312 |
| 5C | 96263900 | 96263900-0 | R02 | EPA R2 | 66.312 |
| 5C | 96264223 | 96264223-0 | R02 | EPA R2 | 66.312 |
| 5C | 98T89601 | 98T89601-0 | R09 | EPA R9 | 66.312 |
| 5C | 98T90001 | 98T90001-0 | R09 | EPA R9 | 66.312 |
| 5C | 98T90201 | 98T90201-0 | R09 | EPA R9 | 66.312 |
| 5C | 98T90301 | 98T90301-0 | R09 | EPA R9 | 66.312 |
| 5C | 98T90501 | 98T90501-0 | R09 | EPA R9 | 66.312 |
| 5C | 98T90601 | 98T90601-0 | R09 | EPA R9 | 66.312 |
| 5C | 98T91601 | 98T91601-0 | R09 | EPA R9 | 66.312 |
| 5F | 00A01479 | 00A01479-0 | R01 | EPA R1 | 66.616 |
| 5F | 00A01540 | 00A01540-0 | R01 | EPA R1 | 66.616 |
| 5F | 00A01704 | 00A01704-0 | R01 | EPA R1 | 66.616 |
| 5F | 00A01863 | 00A01863-0 | R01 | EPA R1 | 66.616 |
| 5F | 00E04015 | 00E04015-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E04016 | 00E04016-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E04017 | 00E04017-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E04043 | 00E04043-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E04044 | 00E04044-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E04045 | 00E04045-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E04046 | 00E04046-0 | R05 | EPA R5 | 66.616 |

| |
|---|
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |

| | | | | | |
|---|---|---|---|---|---|
| $500,000.00 | $500,000.00 | $500,000.00 | $22,580.31 | $477,419.69 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $150,000.00 | $150,000.00 | $150,000.00 | $31,590.83 | $118,409.17 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $73,813.50 | $426,186.50 | N |
| $472,919.00 | $1,774,458.00 | $472,919.00 | $0.00 | $472,919.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $12,361.02 | $487,638.98 | N |
| $499,342.00 | $499,342.00 | $499,342.00 | $30,800.17 | $468,541.83 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $499,975.00 | $499,975.00 | $499,975.00 | $0.00 | $499,975.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $499,735.00 | $499,735.00 | $499,735.00 | $0.00 | $499,735.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $38,808.18 | $461,191.82 | N |
| $450,000.00 | $450,000.00 | $450,000.00 | $79,196.78 | $370,803.22 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $0.00 | $500,000.00 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $118,967.94 | $381,032.06 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $234,738.67 | $265,261.33 | N |
| $500,000.00 | $500,000.00 | $500,000.00 | $87,910.17 | $412,089.83 | N |
| $500,000.00 | $568,000.00 | $500,000.00 | $105,159.94 | $394,840.06 | N |
| $886,014.00 | $886,014.00 | $886,014.00 | $37,453.28 | $848,560.72 | N |
| $876,765.00 | $876,765.00 | $876,765.00 | $10,790.70 | $865,974.30 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $14,930.71 | $985,069.29 | N |
| $999,367.00 | $999,367.00 | $999,367.00 | $0.00 | $999,367.00 | N |
| $652,664.00 | $652,664.00 | $652,664.00 | $0.00 | $652,664.00 | N |
| $539,452.00 | $539,452.00 | $539,452.00 | $4,566.30 | $534,885.70 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $141,932.65 | $858,067.35 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $997,374.00 | $997,374.00 | $997,374.00 | $175,570.95 | $821,803.05 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $25,436.44 | $974,563.56 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $460,459.00 | $460,459.00 | $460,459.00 | $0.00 | $460,459.00 | N |
| $324,000.00 | $324,000.00 | $324,000.00 | $0.00 | $324,000.00 | N |
| $980,350.00 | $980,350.00 | $980,350.00 | $0.00 | $980,350.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $16,174.32 | $983,825.68 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $387,036.41 | $612,963.59 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $96,264.73 | $903,735.27 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $4,331.41 | $995,668.59 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $135,430.84 | $864,569.16 | N |
| $582,055.00 | $582,055.00 | $582,055.00 | $17,079.53 | $564,975.47 | N |
| $20,000,000.00 | $20,000,000.00 | Pending Congressional Review | | | N |
| $19,989,241.00 | $19,989,241.00 | $19,989,241.00 | $0.00 | $19,989,241.00 | N |
| $18,710,533.00 | $18,710,533.00 | $18,710,533.00 | $0.00 | $18,710,533.00 | N |
| $3,000,000.00 | $3,000,000.00 | $3,000,000.00 | $0.00 | $3,000,000.00 | N |
| $17,810,277.00 | $17,810,277.00 | $17,810,277.00 | $0.00 | $17,810,277.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $3,000,000.00 | $3,000,000.00 | $3,000,000.00 | $0.00 | $3,000,000.00 | N |
| $18,898,518.00 | $18,898,518.00 | $18,898,518.00 | $0.00 | $18,898,518.00 | N |
| $20,358,302.00 | $20,358,302.00 | $20,358,302.00 | $0.00 | $20,358,302.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $2,754,952.00 | $2,754,952.00 | $2,754,952.00 | $0.00 | $2,754,952.00 | N |

| | | | | |
|---|---|---|---|---|
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $150,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $472,919.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $499,342.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $499,975.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $499,735.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $450,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $500,000.00 |
| $0.00 | N | $0.00 | Y | $886,014.00 |
| $0.00 | N | $0.00 | Y | $876,765.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $999,367.00 |
| $0.00 | N | $0.00 | Y | $652,664.00 |
| $0.00 | N | $0.00 | Y | $539,452.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $997,374.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $460,459.00 |
| $0.00 | N | $0.00 | Y | $324,000.00 |
| $0.00 | N | $0.00 | Y | $980,350.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,000,000.00 |
| $0.00 | N | $0.00 | Y | $582,055.00 |
| | N | | N | |
| $0.00 | N | $0.00 | Y | $19,989,241.00 |
| $0.00 | N | $0.00 | Y | $18,710,533.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $17,810,277.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $18,898,518.00 |
| $0.00 | N | $0.00 | Y | $20,358,302.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $2,754,952.00 |

| | | |
|---|---|---|
| BRONX RIVER ALLIANCE INC | NY | MW8CCAHLLTN7 |
| PathStonCorp - PATHSTONE CORPORATION | NY | HNEZN8HPK785 |
| YOUTH MINISTRIES FOR PEACE AND JUSTICE, INC. | NY | W85WGJRUAL13 |
| sscci1050 - SIXTH STREET COMMUNITY CENTER, INC | NY | YNLVJT1234M5 |
| SPRINGFIELD COMMUNITY GARDENS | MO | JJV4JMPHSGT8 |
| GAMALIEL FOUNDATION | IL | SZ5GB6K3N4D1 |
| IOWA ENVIRONMENTAL COUNCIL | IA | M3W1QMNFNSZ5 |
| PEDNET COALITION, INC. | MO | RG8QKBCH75A9 |
| crc8097 - CLIMATE RESILIENT COMMUNITIES | CA | XJ76N787Z1M5 |
| ONEOC | CA | ST8KJPET6WJ3 |
| ca3121 - CANAL ALLIANCE | CA | Z27XHGWBM779 |
| tlanlt8074 - THE LOS ANGELES NEIGHBORHOOD LAND TRUST | CA | ZE7MZ7CCRR25 |
| abf6059 - ANZA-BORREGO FOUNDATION | CA | EXRXKFAHALM7 |
| NORTHERN NEVADA INSTITUTE FOR PUBLIC HEALTH | NV | PD17TB9DTM85 |
| CENTRAL CALIFORNIA ENVIRONMENTAL JUSTICE NETWORK | CA | XN6XXDCN5AZ6 |
| TERRAGRAPHICS INTERNATIONAL FOUNDATION, INC. | ID | C83QUXEKJ2C4 |
| COMMUNITY HEALTH COUNCILS INC | CA | UL4DJTK2S8V7 |
| COUNCIL FOR WATERSHED HEALTH | CA | N6MNXMMWUU64 |
| WEST OAKLAND ENVIRONMENTAL INDICATORS PROJECT | CA | UR5ECKS6A1T6 |
| Bayview Hunters Point Community Advocates Inc. | CA | LBPNTJXL7C43 |
| GoG - GRADES OF GREEN, INC. | CA | KU2RDGFMNW41 |
| AMISTADES, INC | AZ | HE5BNNCEYH85 |
| RED FEATHER DEVELOPMENT GROUP | AZ | ZZ4LGBTWS3Z8 |
| GREATER PORTLAND COUNCIL OF GOVERNMENTS | ME | ZTHDKAP8QF68 |
| NORTHWEST REGIONAL PLANNING COMMISSION | VT | JGR6DML1D7L7 |
| FORT WAYNE CITY UTILITIES | IN | D4KPLDN722A5 |
| CITY OF MILWAUKEE | WI | JYGKV746MNG2 |
| CITY OF FLINT | MI | G2XMHBJCHKX5 |
| CUYAHOGA COUNTY BOARD-HEALTH | OH | YJ4YYX15J6S3 |
| MISSOULA COUNTY | MT | Q6BNN4XM3LR5 |
| CHICKASAW NATION | OK | KS8HLVMJEMW9 |
| City of Dallas | TX | XP53F2W6RLF4 |
| SANTO DOMINGO PUEBLO | NM | LCAEDR3912Z7 |
| KING COUNTY | WA | TS2LXAN2W8A8 |
| Tacoma Pierce County Health Department | WA | WMPEAUW2YS89 |
| Chelan County | WA | GQLWQNMFUJJ5 |
| MOBILE COUNTY BOARD OF HEALTH | AL | YYSPW27USHN7 |
| LOUISVILLE-JEFFERSON COUNTY METRO GOVERNMENT | KY | XTABXRBBAUB1 |
| CITY OF PHILADELPHIA | PA | K3LGS8BABNH9 |
| COUNTY OF ALBEMARLE | VA | HZHJJ899LLU5 |
| CITY OF BALTIMORE | MD | JJ4HYFQTAG24 |
| COUNTY OF ARLINGTON | VA | V9LLM9AGRPB7 |
| CITY OF NEWARK CITY HALL | NJ | JGDDJDL5BM13 |
| Hudson County Board-Freeholder - HUDSON COUNTY BOARD-FREEHOLDER | NJ | XNQ3GAYDCFY4 |
| CITY AND COUNTY OF SAN FRANCISCO | CA | MYM4VNNBN6T9 |
| San Joaquin Valley Unified APCD | CA | L1VNE4M2D1T6 |
| City & County of Honolulu - DBFS | HI | D4W7SB9CF8G4 |
| CoS - COUNTY OF STANISLAUS | CA | WJW5W9S9NG84 |
| COUNTY OF LOS ANGELES | CA | ZLJUW5L9K685 |
| San Diego County Air Pollution Control District | CA | Z8GVLFKJEMK6 |
| THE BUENA VISTA RANCHERIA OF THE ME-WUK INDIANS | CA | TUXMSL1SJME5 |
| City of New Haven | CT | K8WBCLJ9DVD8 |
| SPRINGFIELD, CITY OF | MA | CKWEXLA12KD3 |
| rifpc8297 - Rhode Island Food Policy Council | RI | CUHNPN791947 |
| JSI RESEARCH & TRAINING INSTITUTE INC | MA | LKTNULLR6FL6 |
| tmhs8458 - METROHEALTH SYSTEM, THE | OH | FM8VV9SAL6M3 |
| INTER-TRIBAL COUNCIL OF MICHIGAN INC | MI | YJ5ELTTDBKM7 |
| INTER-TRIBAL COUNCIL OF MICHIGAN INC | MI | YJ5ELTTDBKM7 |
| KALAMAZOO COUNTY BOARD-COMMS | MI | FGQYA2KMEK67 |
| e8241 - ECOWORKS | MI | ZU2FS7ZL6DQ2 |
| CITY OF EVANSVILLE | IN | JJE9WRMGGUN5 |
| FRIENDS OF THE CHICAGO RIVER | IL | GMFBUKBE1XM4 |

| | | | | | |
|---|---|---|---|---|---|
| 5F | 00E04057 | 00E04057-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E04058 | 00E04058-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E04060 | 00E04060-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E05002 | 00E05002-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E05003 | 00E05003-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E05004 | 00E05004-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E05005 | 00E05005-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E05006 | 00E05006-0 | R05 | EPA R5 | 66.616 |
| 5F | 00E05007 | 00E05007-0 | R05 | EPA R5 | 66.616 |
| 5F | 00I34500 | 00I34500-0 | R08 | EPA R8 | 66.616 |
| 5F | 00I34600 | 00I34600-0 | R08 | EPA R8 | 66.616 |
| 5F | 00I40400 | 00I40400-0 | R08 | EPA R8 | 66.616 |
| 5F | 02F65701 | 02F65701-0 | R06 | EPA R6 | 66.616 |
| 5F | 02F74301 | 02F74301-0 | R06 | EPA R6 | 66.616 |
| 5F | 02F76501 | 02F76501-0 | OEJECR | EPA R6 | 66.616 |
| 5F | 02F76601 | 02F76601-0 | R06 | EPA R6 | 66.616 |
| 5F | 02F76901 | 02F76901-1 | OEJECR | EPA R6 | 66.616 |
| 5F | 02F78401 | 02F78401-0 | R06 | EPA R6 | 66.616 |
| 5F | 02F78701 | 02F78701-0 | R06 | EPA R6 | 66.616 |
| 5F | 02F80001 | 02F80001-0 | R06 | EPA R6 | 66.616 |
| 5F | 02F80101 | 02F80101-0 | R06 | EPA R6 | 66.616 |
| 5F | 02J85001 | 02J85001-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J85101 | 02J85101-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J85301 | 02J85301-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J88401 | 02J88401-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J88501 | 02J88501-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J88601 | 02J88601-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J91701 | 02J91701-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J91801 | 02J91801-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J91901 | 02J91901-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J92801 | 02J92801-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J95201 | 02J95201-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J95301 | 02J95301-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J95401 | 02J95401-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J95501 | 02J95501-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J95601 | 02J95601-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J95701 | 02J95701-0 | R10 | EPA R10 | 66.616 |
| 5F | 02J95801 | 02J95801-0 | R10 | EPA R10 | 66.616 |
| 5F | 03D25324 | 03D25324-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D25424 | 03D25424-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D26124 | 03D26124-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D26224 | 03D26224-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D26324 | 03D26324-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D30524 | 03D30524-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D30624 | 03D30624-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D30724 | 03D30724-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D30824 | 03D30824-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D30924 | 03D30924-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D31024 | 03D31024-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D33525 | 03D33525-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D33625 | 03D33625-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D33725 | 03D33725-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D33825 | 03D33825-0 | R04 | EPA R4 | 66.616 |
| 5F | 03D33925 | 03D33925-0 | R04 | EPA R4 | 66.616 |
| 5F | 84098801 | 84098801-0 | OW | EPA HQ | 66.616 |
| 5F | 953A0021 | 953A0021-0 | R03 | EPA R3 | 66.616 |
| 5F | 953A0039 | 953A0039-0 | R03 | EPA R3 | 66.616 |
| 5F | 953A0075 | 953A0075-0 | OEJECR | EPA R3 | 66.616 |
| 5F | 953A0079 | 953A0079-0 | R03 | EPA R3 | 66.616 |
| 5F | 953A0097 | 953A0097-0 | R03 | EPA R3 | 66.616 |
| 5F | 96272300 | 96272300-0 | R02 | EPA R2 | 66.616 |
| 5F | 96272800 | 96272800-0 | R02 | EPA R2 | 66.616 |

| |
|---|
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |

| | | | | | |
|---|---|---|---|---|---|
| $2,166,564.00 | $2,166,564.00 | $2,166,564.00 | $0.00 | $2,166,564.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $1,817,535.00 | $1,817,535.00 | Pending Congressional Review | | | N |
| $3,000,000.00 | $3,000,000.00 | $3,000,000.00 | $0.00 | $3,000,000.00 | N |
| $10,000,000.00 | $21,994,500.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | N |
| $3,286,422.00 | $3,286,442.00 | $3,286,422.00 | $0.00 | $3,286,422.00 | N |
| $20,232,335.00 | $20,232,335.00 | $20,232,335.00 | $0.00 | $20,232,335.00 | N |
| $21,652,072.00 | $21,652,072.00 | $21,652,072.00 | $0.00 | $21,652,072.00 | N |
| $19,999,268.00 | $19,999,268.00 | $19,999,268.00 | $0.00 | $19,999,268.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $19,949,725.00 | $19,949,725.00 | $19,949,725.00 | $0.00 | $19,949,725.00 | N |
| $20,058,601.00 | $20,058,601.00 | $20,058,601.00 | $0.00 | $20,058,601.00 | N |
| $19,999,998.00 | $19,999,998.00 | $19,999,998.00 | $0.00 | $19,999,998.00 | N |
| $19,944,575.00 | $19,944,575.00 | $19,944,575.00 | $0.00 | $19,944,575.00 | N |
| $18,780,805.00 | $18,780,805.00 | $18,780,805.00 | $0.00 | $18,780,805.00 | N |
| $19,994,586.00 | $19,994,586.00 | $19,994,586.00 | $0.00 | $19,994,586.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $12,704,048.00 | $12,704,048.00 | $12,704,048.00 | $0.00 | $12,704,048.00 | N |
| $3,015,485.00 | $3,015,485.00 | $3,015,485.00 | $0.00 | $3,015,485.00 | N |
| $2,987,385.00 | $2,987,385.00 | $2,987,385.00 | $0.00 | $2,987,385.00 | N |
| $19,999,999.00 | $19,999,999.00 | Pending Congressional Review | | | N |
| $19,555,386.00 | $19,555,386.00 | $19,555,386.00 | $0.00 | $19,555,386.00 | N |
| $16,465,618.00 | $16,465,618.00 | $16,465,618.00 | $0.00 | $16,465,618.00 | N |
| $19,921,731.00 | $19,921,731.00 | $19,921,731.00 | $0.00 | $19,921,731.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $20,030,841.00 | $20,030,841.00 | $20,030,841.00 | $0.00 | $20,030,841.00 | N |
| $3,137,855.00 | $3,137,855.00 | $3,137,855.00 | $0.00 | $3,137,855.00 | N |
| $8,932,979.00 | $8,932,979.00 | $8,932,979.00 | $0.00 | $8,932,979.00 | N |
| $19,989,160.00 | $19,989,160.00 | $19,989,160.00 | $0.00 | $19,989,160.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $19,455,772.00 | $19,455,772.00 | $19,455,772.00 | $0.00 | $19,455,772.00 | N |
| $19,826,233.00 | $19,826,233.00 | $19,826,233.00 | $0.00 | $19,826,233.00 | N |
| $16,340,887.00 | $16,340,887.00 | $16,340,887.00 | $0.00 | $16,340,887.00 | N |
| $19,990,020.00 | $19,990,020.00 | $19,990,020.00 | $0.00 | $19,990,020.00 | N |
| $2,904,935.00 | $2,904,935.00 | $2,904,935.00 | $0.00 | $2,904,935.00 | N |
| $19,998,693.00 | $19,998,693.00 | $19,998,693.00 | $0.00 | $19,998,693.00 | N |
| $19,983,378.00 | $19,983,378.00 | $19,983,378.00 | $0.00 | $19,983,378.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $19,960,040.00 | $19,960,040.00 | $19,960,040.00 | $0.00 | $19,960,040.00 | N |
| $14,443,306.00 | $14,443,306.00 | $14,443,306.00 | $0.00 | $14,443,306.00 | N |
| $19,953,400.00 | $19,953,400.00 | $19,953,400.00 | $0.00 | $19,953,400.00 | N |
| $19,357,757.00 | $19,357,757.00 | $19,357,757.00 | $0.00 | $19,357,757.00 | N |
| $18,490,240.00 | $19,827,740.00 | $18,490,240.00 | $0.00 | $18,490,240.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $14,944,031.00 | $14,944,031.00 | $14,944,031.00 | $0.00 | $14,944,031.00 | N |
| $19,999,967.00 | $19,999,967.00 | $19,999,967.00 | $0.00 | $19,999,967.00 | N |
| $11,396,020.00 | $11,441,520.00 | $11,396,020.00 | $0.00 | $11,396,020.00 | N |
| $1,875,142.00 | $1,875,142.00 | $1,875,142.00 | $0.00 | $1,875,142.00 | N |
| $3,103,648.00 | $3,103,648.00 | $3,103,648.00 | $0.00 | $3,103,648.00 | N |
| $3,000,000.00 | $3,000,000.00 | Pending Congressional Review | | | N |
| $2,596,592.00 | $2,596,592.00 | $2,596,592.00 | $0.00 | $2,596,592.00 | N |
| $19,996,791.00 | $19,996,791.00 | Pending Congressional Review | | | N |
| $19,889,515.00 | $19,889,515.00 | $19,889,515.00 | $0.00 | $19,889,515.00 | N |
| $19,805,900.00 | $19,805,900.00 | Pending Congressional Review | | | N |
| $4,900,000.00 | $5,300,000.00 | $4,900,000.00 | $218,360.00 | $4,681,640.00 | N |
| $20,104,032.00 | $20,104,032.00 | $20,104,032.00 | $14,394.61 | $20,089,637.39 | N |
| $15,309,845.00 | $15,309,845.00 | $15,309,845.00 | $15,844.00 | $15,294,001.00 | N |
| $19,997,822.00 | $19,997,822.00 | $19,997,822.00 | $0.00 | $19,997,822.00 | N |
| $20,006,400.00 | $20,006,400.00 | $20,006,400.00 | $0.00 | $20,006,400.00 | N |
| $19,886,658.00 | $19,886,658.00 | $19,886,658.00 | $0.00 | $19,886,658.00 | N |
| $1,047,647.00 | $1,047,647.00 | $1,047,647.00 | $0.00 | $1,047,647.00 | N |
| $20,096,954.00 | $20,096,954.00 | $20,096,954.00 | $0.00 | $20,096,954.00 | N |

| | | | | |
|---|---|---|---|---|
| $0.00 | N | $0.00 | Y | $2,166,564.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| | N | | N | |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $10,000,000.00 |
| $0.00 | N | $0.00 | Y | $3,286,422.00 |
| $0.00 | N | $0.00 | Y | $20,232,335.00 |
| $0.00 | N | $0.00 | Y | $21,652,072.00 |
| $0.00 | N | $0.00 | Y | $19,999,268.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $19,949,725.00 |
| $0.00 | N | $0.00 | Y | $20,058,601.00 |
| $0.00 | N | $0.00 | Y | $19,999,998.00 |
| $0.00 | N | $0.00 | Y | $19,944,575.00 |
| $0.00 | N | $0.00 | Y | $18,780,805.00 |
| $0.00 | N | $0.00 | Y | $19,994,586.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $12,704,048.00 |
| $0.00 | N | $0.00 | Y | $3,015,485.00 |
| $0.00 | N | $0.00 | Y | $2,987,385.00 |
| | N | | N | |
| $0.00 | N | $0.00 | Y | $19,555,386.00 |
| $0.00 | N | $0.00 | Y | $16,465,618.00 |
| $0.00 | N | $0.00 | Y | $19,921,731.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $20,030,841.00 |
| $0.00 | N | $0.00 | Y | $3,137,855.00 |
| $0.00 | N | $0.00 | Y | $8,932,979.00 |
| $0.00 | N | $0.00 | Y | $19,989,160.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $19,455,772.00 |
| $0.00 | N | $0.00 | Y | $19,826,233.00 |
| $0.00 | N | $0.00 | Y | $16,340,887.00 |
| $0.00 | N | $0.00 | Y | $19,990,020.00 |
| $0.00 | N | $0.00 | Y | $2,904,935.00 |
| $0.00 | N | $0.00 | Y | $19,998,693.00 |
| $0.00 | N | $0.00 | Y | $19,983,378.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $19,960,040.00 |
| $0.00 | N | $0.00 | Y | $14,443,306.00 |
| $0.00 | N | $0.00 | Y | $19,953,400.00 |
| $0.00 | N | $0.00 | Y | $19,357,757.00 |
| $0.00 | N | $0.00 | Y | $18,490,240.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $14,944,031.00 |
| $0.00 | N | $0.00 | Y | $19,999,967.00 |
| $0.00 | N | $0.00 | Y | $11,396,020.00 |
| $0.00 | N | $0.00 | Y | $1,875,142.00 |
| $0.00 | N | $0.00 | Y | $3,103,648.00 |
| | N | | N | |
| $0.00 | N | $0.00 | Y | $2,596,592.00 |
| | N | | N | |
| $0.00 | N | $0.00 | Y | $19,889,515.00 |
| | N | | N | |
| $0.00 | N | $0.00 | Y | $4,900,000.00 |
| $0.00 | N | $0.00 | Y | $20,104,032.00 |
| $0.00 | N | $0.00 | Y | $15,309,845.00 |
| $0.00 | N | $0.00 | Y | $19,997,822.00 |
| $0.00 | N | $0.00 | Y | $20,006,400.00 |
| $0.00 | N | $0.00 | Y | $19,886,658.00 |
| $0.00 | N | $0.00 | Y | $1,047,647.00 |
| $0.00 | N | $0.00 | Y | $20,096,954.00 |

| | | |
|---|---|---|
| GROUNDWORK USA INC | MA | KCGWHRHKLLB5 |
| smc6045 - SOUTHWESTERN MICHIGAN COMMISSION | MI | EGNZBHC8Z1F3 |
| sga3913 - SEVEN GENERATIONS AHEAD | IL | G31LDZT4RS37 |
| THE TRUST FOR PUBLIC LAND | CA | HN7CS4YNMBC4 |
| maic9383 - Minneapolis American Indian Center | MN | JLNTCKHMMP23 |
| UNIVERSITY OF WISCONSIN SYSTEM | WI | LCLSJAGTNZQ7 |
| CITY OF MADISON | WI | FS3AZ3FV8JG8 |
| MIDWEST TRIBAL ENERGY RESOURCES ASSOCIATION INC | WI | CBSZX57DLCY1 |
| LEECH LAKE BAND OF OJIBWE | MN | EBFFR37CPL55 |
| THE CITY-COUNTY OF BUTTE SILVER BOW | MT | KU4FFEFBNJD9 |
| Flandreau Santee Sioux Tribe | SD | HH4QS2XSBBK4 |
| cdi3831 - COMMUN DENVER INC. | CO | F7P7YN1KERT4 |
| CITY OF HOUSTON | TX | GULQZBMP2SR3 |
| DILLARD UNIVERSITY | LA | FR9LM1J86MJ5 |
| mwmw8466 - MISSION WACO MISSION WORLD | TX | NN73AH7NJQ24 |
| sfisi5705 - SANTA FE INDIAN SCHOOL, INC. | NM | Z8S4SGTN7TB3 |
| urec6143 - URBAN RESTORATION ENHANCEMENT CORPORATION | LA | JMU7U1STL1E9 |
| bbca2029 - BIG BEND CONSERVATION ALLIANCE | TX | S8ZQQCC5VY43 |
| aah0289 - AIR ALLIANCE HOUSTON | TX | SL44BVTJBFK5 |
| tgcfce0255 - THE GLOBAL CENTER FOR CULTURAL ENTREPRENEURSHIP | NM | WQRNGQRGEWF6 |
| srni3940 - Stay Ready NOLA, Inc. | LA | TZRGSNCAVLF4 |
| LANE COUNTY OREGON | OR | XCLAXTCSJF71 |
| CITY OF POCATELLO | ID | C1H5KKGYA7F8 |
| THE CORPORATION OF GONZAGA UNIVERSITY | WA | Y14CPR31B6C3 |
| DENA NENA HENASH | AK | D37SXRJ5HMJ1 |
| CONFEDERATED TRIBES OF GRAND RONDE | OR | K4ZDA84UXNN5 |
| FRONT AND CENTERED | WA | XAWGFDYVLB88 |
| NATIVE VILLAGE OF CHENEGA | AK | G6CZKLD8N8E6 |
| ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | AK | M272P7XFJNN7 |
| tf3690 - TEBUGHNA FOUNDATION | AK | X3CBRNE3CN78 |
| METLAKATLA INDIAN COMMUNITY | AK | MYPCUEP3PY65 |
| ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | AK | M272P7XFJNN7 |
| Chiloquin - CITY OF CHILOQUIN | OR | YMM6JD17NHJ7 |
| cgesd6357 - Columbia Gorge Education Service District | OR | TGJRJSMNDUH6 |
| sri0185 - SPRUCE ROOT, INC. | AK | WHSCX3H9LN69 |
| Native Village of Kipnuk | AK | LZJ7Y671BNN5 |
| Confederated Tribes and Bands of the Yakama Nation | WA | Q4EDSUR34U61 |
| t6438 - RECTOR & VISITORS OF THE UNIVERSITY OF VIRGINIA | VA | JJG6HU8PA4S5 |
| THE TRUST FOR PUBLIC LAND | CA | HN7CS4YNMBC4 |
| TEXAS A & M UNIVERSITY | TX | JF6XLNB4CDJ5 |
| lsca5653 - Lucky Shoals Community Association, Inc. | GA | RXW8XMECCFL9 |
| sfcf3865 - SOUTHWEST FLORIDA COMMUNITY FOUNDATION, INC. | FL | T3M1LLGHUMC5 |
| tsrfohpi8797 - The Southwest Renewal Foundation of High Point, Inc. | NC | S79DG9CMYF69 |
| Groundwell Inc. - GROUNDSWELL INC | DC | WLA2JJDJFL63 |
| Univ Area CD - UNIVERSITY AREA COMMUNITY DEV | FL | STMHHTJHN1R8 |
| twlti4915 - THE WORKING LANDS TRUST, INC. | NC | JLTHEQFXZG53 |
| si0695 - Sustainability Institute | SC | NF9KCFN32M55 |
| teoca3785 - Tennessee Educators of Color Alliance | TN | C7UMG6PDANY8 |
| mi8573 - MDC, INC. | NC | R84FBNHNNDJ7 |
| PalmBchCoGov - COUNTY OF PALM BEACH | FL | XL2DNFMPCR44 |
| WEST ANNISTON FOUNDATION | AL | K2LLRBBPDA26 |
| ygag5952 - YOUNG, GIFTED & GREEN | TN | F24MECJ9L4A5 |
| 2CMississippi: Towards Sustainable, Educated and Empowered Mississippi | MS | ELCWEURZDPW9 |
| CITY OF THOMASVILLE | GA | C115QBW3DCK7 |
| t6027 - ENERGY INNOVATION CENTER INSTITUE, INC. | PA | QCKMA5Q2QLK9 |
| NATIONAL HOUSING TRUST | DC | JX69LRYCYUA7 |
| PITTSBURGH CONSERVATION CORPS | PA | D32KKGEEYJ15 |
| ENERGY COORDINATING AGENCY OF PHILADELPHIA, INC. | PA | D3SLFNSLDQG1 |
| CITY OF HAMPTON | VA | H43KALPESBP1 |
| t6438 - RECTOR & VISITORS OF THE UNIVERSITY OF VIRGINIA | VA | JJG6HU8PA4S5 |
| BRONX RIVER ALLIANCE INC | NY | MW8CCAHLLTN7 |
| GRID ALTERNATIVES | CA | GXQ3HX2VLLP3 |

| | | | | | |
|---|---|---|---|---|---|
| 5F | 96272900 | 96272900-0 | R02 | EPA R2 | 66.616 |
| 5F | 96273600 | 96273600-0 | R02 | EPA R2 | 66.616 |
| 5F | 96274625 | 96274625-0 | R02 | EPA R2 | 66.616 |
| 5F | 96275300 | 96275300-0 | R02 | EPA R2 | 66.616 |
| 5F | 96275325 | 96275325-0 | R02 | EPA R2 | 66.616 |
| 5F | 96275425 | 96275425-0 | R02 | EPA R2 | 66.616 |
| 5F | 96276500 | 96276500-0 | R02 | EPA R2 | 66.616 |
| 5F | 96276600 | 96276600-0 | R02 | EPA R2 | 66.616 |
| 5F | 96276700 | 96276700-0 | R02 | EPA R2 | 66.616 |
| 5F | 96278700 | 96278700-0 | R02 | EPA R2 | 66.616 |
| 5F | 97T17601 | 97T17601-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T17701 | 97T17701-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T17801 | 97T17801-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T17901 | 97T17901-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T18001 | 97T18001-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T18101 | 97T18101-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T18301 | 97T18301-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T24301 | 97T24301-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T24601 | 97T24601-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T24701 | 97T24701-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T28201 | 97T28201-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T28301 | 97T28301-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T28401 | 97T28401-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T28501 | 97T28501-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T28601 | 97T28601-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T28701 | 97T28701-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T28801 | 97T28801-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T28901 | 97T28901-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T31701 | 97T31701-0 | R09 | EPA R9 | 66.616 |
| 5F | 97T32001 | 97T32001-0 | R09 | EPA R9 | 66.616 |
| 5K | 84113601 | 84113601-0 | OEJECR | EPA HQ | 66.309 |
| 5N | 00A01511 | 00A01511-1 | R01 | EPA R1 | 66.615 |
| 5N | 00A01512 | 00A01512-0 | R01 | EPA R1 | 66.615 |
| 5N | 00E03682 | 00E03682-0 | OEJECR | EPA R5 | 66.615 |
| 5N | 00I50001 | 00I50001-0 | OEJECR | EPA R8 | 66.615 |
| 5N | 00I50002 | 00I50002-1 | OEJECR | EPA R8 | 66.615 |
| 5N | 01E03682 | 01E03682-1 | OEJECR | EPA R5 | 66.615 |
| 5N | 02F5550A | 02F5550A-0 | R06 | EPA R6 | 66.615 |
| 5N | 02F5550B | 02F5550B-0 | R06 | EPA R6 | 66.615 |
| 5N | 02J63801 | 02J63801-0 | R10 | EPA R10 | 66.615 |
| 5N | 02J63901 | 02J63901-1 | OEJECR | EPA R10 | 66.615 |
| 5N | 84082001 | 84082001-0 | OEJECR | EPA HQ | 66.615 |
| 5N | 84082901 | 84082901-0 | OEJECR | EPA HQ | 66.615 |
| 5N | 84084101 | 84084101-0 | OEJECR | EPA HQ | 66.615 |
| 5N | 84084201 | 84084201-0 | OEJECR | EPA HQ | 66.615 |
| 5N | 95341301 | 95341301-0 | R03 | EPA R3 | 66.615 |
| 5N | 95341401 | 95341401-2 | R03 | EPA R3 | 66.615 |
| 5N | 96265601 | 96265601-0 | OEJECR | EPA R2 | 66.615 |
| 5N | 96265602 | 96265602-0 | OEJECR | EPA R2 | 66.615 |
| 5N | 98T97501 | 98T97501-2 | R09 | EPA R9 | 66.615 |
| 5N | 98T97502 | 98T97502-1 | R09 | EPA R9 | 66.615 |
| AJ | 00A01316 | 00A01316-0 | R01 | EPA R1 | 66.312 |
| AJ | 00A01438 | 00A01438-1 | R01 | EPA R1 | 66.312 |
| AJ | 00E03637 | 00E03637-0 | R05 | EPA R5 | 66.312 |
| AJ | 00E03804 | 00E03804-0 | R05 | EPA R5 | 66.312 |
| AJ | 00I51800 | 00I51800-0 | R08 | EPA R8 | 66.312 |
| AJ | 00I52600 | 00I52600-0 | R08 | EPA R8 | 66.312 |
| AJ | 02F51701 | 02F51701-0 | R06 | EPA R6 | 66.312 |
| AJ | 02F52101 | 02F52101-0 | R06 | EPA R6 | 66.312 |
| AJ | 02F64501 | 02F64501-0 | OEJECR | EPA R6 | 66.312 |
| AJ | 02F64601 | 02F64601-0 | R06 | EPA R6 | 66.312 |
| AJ | 02J57601 | 02J57601-0 | R10 | EPA R10 | 66.312 |

| |
|---|
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Environmental and Climate Justice Block Grant Program |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| Environmental Justice Communities Pass-through Funder Program (EJCPF) |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |

| | | | | | |
|---|---|---|---|---|---|
| $20,152,214.00 | $20,152,214.00 | $20,152,214.00 | $0.00 | $20,152,214.00 | N |
| $3,115,632.00 | $3,115,632.00 | $3,115,632.00 | $0.00 | $3,115,632.00 | N |
| $3,000,000.00 | $3,000,000.00 | $3,000,000.00 | $0.00 | $3,000,000.00 | N |
| $11,914,745.00 | $11,914,745.00 | $11,914,745.00 | $0.00 | $11,914,745.00 | N |
| $19,318,594.00 | $19,318,594.00 | $19,318,594.00 | $0.00 | $19,318,594.00 | N |
| $11,158,108.00 | $11,158,108.00 | $11,158,108.00 | $0.00 | $11,158,108.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $3,000,000.00 | $3,000,000.00 | $3,000,000.00 | $0.00 | $3,000,000.00 | N |
| $1,200,000.00 | $1,200,000.00 | $1,200,000.00 | $0.00 | $1,200,000.00 | N |
| $20,040,630.00 | $20,040,630.00 | $20,040,630.00 | $0.00 | $20,040,630.00 | N |
| $19,999,999.00 | $19,999,999.00 | $19,999,999.00 | $0.00 | $19,999,999.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $20,452,614.00 | $20,452,614.00 | $20,452,614.00 | $0.00 | $20,452,614.00 | N |
| $18,560,143.00 | $18,560,143.00 | $18,560,143.00 | $8,814.28 | $18,551,328.72 | N |
| $1,500,000.00 | $1,500,000.00 | $1,500,000.00 | $0.00 | $1,500,000.00 | N |
| $19,965,495.00 | $19,965,495.00 | $19,965,495.00 | $0.00 | $19,965,495.00 | N |
| $3,000,000.00 | $3,000,000.00 | $3,000,000.00 | $0.00 | $3,000,000.00 | N |
| $19,997,193.00 | $19,997,193.00 | $19,997,193.00 | $2,500.00 | $19,994,693.00 | N |
| $18,590,988.00 | $18,590,988.00 | $18,590,988.00 | $0.00 | $18,590,988.00 | N |
| $3,058,750.00 | $3,058,750.00 | $3,058,750.00 | $0.00 | $3,058,750.00 | N |
| $3,000,000.00 | $3,000,000.00 | $3,000,000.00 | $0.00 | $3,000,000.00 | N |
| $12,650,680.00 | $12,650,680.00 | $12,650,680.00 | $0.00 | $12,650,680.00 | N |
| $19,987,957.00 | $19,987,957.00 | $19,987,957.00 | $0.00 | $19,987,957.00 | N |
| $20,000,000.00 | $20,000,000.00 | $20,000,000.00 | $0.00 | $20,000,000.00 | N |
| $13,939,738.00 | $13,939,738.00 | $13,939,738.00 | $0.00 | $13,939,738.00 | N |
| $3,073,914.00 | $3,073,914.00 | $3,073,914.00 | $0.00 | $3,073,914.00 | N |
| $19,993,324.00 | $19,993,324.00 | $19,993,324.00 | $0.00 | $19,993,324.00 | N |
| $19,076,843.00 | $19,076,843.00 | $19,076,843.00 | $0.00 | $19,076,843.00 | N |
| $7,000,000.00 | $7,000,000.00 | $7,000,000.00 | $0.00 | $7,000,000.00 | N |
| $8,000,000.00 | $8,000,000.00 | $8,000,000.00 | $214,806.74 | $7,785,193.26 | N |
| $52,000,000.00 | $52,000,000.00 | $52,000,000.00 | $0.00 | $52,000,000.00 | N |
| $8,000,000.00 | $8,000,000.00 | $8,000,000.00 | $831,491.19 | $7,168,508.81 | N |
| $8,000,000.00 | $8,000,000.00 | $8,000,000.00 | $1,053,868.22 | $6,946,131.78 | N |
| $52,000,000.00 | $52,000,000.00 | $52,000,000.00 | $0.00 | $52,000,000.00 | N |
| $52,000,000.00 | $52,000,000.00 | $52,000,000.00 | $0.00 | $52,000,000.00 | N |
| $4,917,247.00 | $4,917,247.00 | $4,917,247.00 | $0.00 | $4,917,247.00 | N |
| $55,082,753.00 | $55,082,753.00 | $55,082,753.00 | $0.00 | $55,082,753.00 | N |
| $8,000,000.00 | $8,000,000.00 | $8,000,000.00 | $991,565.58 | $7,008,434.42 | N |
| $52,000,000.00 | $52,000,000.00 | $52,000,000.00 | $0.00 | $52,000,000.00 | N |
| $12,000,000.00 | $12,000,000.00 | $12,000,000.00 | $1,441,221.64 | $10,558,778.36 | N |
| $48,000,000.00 | $48,000,000.00 | $48,000,000.00 | $0.00 | $48,000,000.00 | N |
| $25,000,000.00 | $25,000,000.00 | $25,000,000.00 | $2,465,263.56 | $22,534,736.44 | N |
| $95,000,000.00 | $95,000,000.00 | $95,000,000.00 | $0.00 | $95,000,000.00 | N |
| $8,000,000.00 | $8,000,000.00 | $8,000,000.00 | $839,393.02 | $7,160,606.98 | N |
| $52,000,000.00 | $52,000,000.00 | $52,000,000.00 | $0.00 | $52,000,000.00 | N |
| $8,000,000.00 | $8,000,000.00 | $8,000,000.00 | $0.00 | $8,000,000.00 | N |
| $52,000,000.00 | $52,000,000.00 | $52,000,000.00 | $0.00 | $52,000,000.00 | N |
| $8,000,000.00 | $8,000,000.00 | $8,000,000.00 | $452,176.29 | $7,547,823.71 | N |
| $52,000,000.00 | $52,000,000.00 | $52,000,000.00 | $0.00 | $52,000,000.00 | N |
| $944,618.00 | $944,618.00 | $944,618.00 | $352,400.00 | $592,218.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $999,935.00 | $999,935.00 | $999,935.00 | $0.00 | $999,935.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,074,619.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $999,815.00 | $999,815.00 | $999,815.00 | $2,414.99 | $997,400.01 | N |

| | | | | |
|---|---|---|---|---|
| $0.00 | N | $0.00 | Y | $20,152,214.00 |
| $0.00 | N | $0.00 | Y | $3,115,632.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $11,914,745.00 |
| $0.00 | N | $0.00 | Y | $19,318,594.00 |
| $0.00 | N | $0.00 | Y | $11,158,108.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $1,200,000.00 |
| $0.00 | N | $0.00 | Y | $20,040,630.00 |
| $0.00 | N | $0.00 | Y | $19,999,999.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $20,452,614.00 |
| $0.00 | N | $0.00 | Y | $18,560,143.00 |
| $0.00 | N | $0.00 | Y | $1,500,000.00 |
| $0.00 | N | $0.00 | Y | $19,965,495.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $19,997,193.00 |
| $0.00 | N | $0.00 | Y | $18,590,988.00 |
| $0.00 | N | $0.00 | Y | $3,058,750.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $12,650,680.00 |
| $0.00 | N | $0.00 | Y | $19,987,957.00 |
| $0.00 | N | $0.00 | Y | $20,000,000.00 |
| $0.00 | N | $0.00 | Y | $13,939,738.00 |
| $0.00 | N | $0.00 | Y | $3,073,914.00 |
| $0.00 | N | $0.00 | Y | $19,993,324.00 |
| $0.00 | N | $0.00 | Y | $19,076,843.00 |
| $0.00 | N | $0.00 | Y | $7,000,000.00 |
| $0.00 | N | $0.00 | Y | $8,000,000.00 |
| $0.00 | N | $0.00 | Y | $52,000,000.00 |
| $0.00 | N | $0.00 | Y | $8,000,000.00 |
| $0.00 | N | $0.00 | Y | $8,000,000.00 |
| $0.00 | N | $0.00 | Y | $52,000,000.00 |
| $0.00 | N | $0.00 | Y | $52,000,000.00 |
| $0.00 | N | $0.00 | Y | $4,917,247.00 |
| $0.00 | N | $0.00 | Y | $55,082,753.00 |
| $0.00 | N | $0.00 | Y | $8,000,000.00 |
| $0.00 | N | $0.00 | Y | $52,000,000.00 |
| $0.00 | N | $0.00 | Y | $12,000,000.00 |
| $0.00 | N | $0.00 | Y | $48,000,000.00 |
| $0.00 | N | $0.00 | Y | $25,000,000.00 |
| $0.00 | N | $0.00 | Y | $95,000,000.00 |
| $0.00 | N | $0.00 | Y | $8,000,000.00 |
| $0.00 | N | $0.00 | Y | $52,000,000.00 |
| $0.00 | N | $0.00 | Y | $8,000,000.00 |
| $0.00 | N | $0.00 | Y | $52,000,000.00 |
| $0.00 | N | $0.00 | Y | $8,000,000.00 |
| $0.00 | N | $0.00 | Y | $52,000,000.00 |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |

| | | |
|---|---|---|
| PEOPLE UNITED FOR SUSTAINABLE HOUSING, INC | NY | DC4ZZCUTM6N9 |
| EL PUENTE DE WILLIAMSBURG, INC. | NY | QD3BU836BR33 |
| WEST HARLEM ENVIRONMENTAL ACTION INC | NY | PB8TKKTU3AG3 |
| ddlcdpri9224 - DEPARTAMENTO DE LA COMIDA DE PUERTO RICO INC | PR | FAN4ZMDTP588 |
| Ironbound Community Corporation | NJ | RESKT9F5G3K3 |
| Rockaway Waterfront Alliance, Inc. | NY | M12VD7WEEFM9 |
| adrdlmi8531 - ASOCIACION DE RESIDENTES DE LA MARGARITA INC | PR | DGR4WZZYGQ86 |
| ISLAND GREEN BUILDING ASSOCIATION, INCORPORATED | VI | QT3RF9GL8VT4 |
| taotcri1427 - TRINITY ALLIANCE OF THE CAPITAL REGION, INC | NY | XB3ZLWAE8836 |
| THE NEW SCHOOL | NY | YNL2H7YNMFP9 |
| SPECIAL SERVICE FOR GROUPS, INC. | CA | WQGNEZQYP3Y7 |
| CITY OF BAKERSFIELD | CA | YUJJHEWCPLZ5 |
| tsdf0690 - SAN DIEGO FOUNDATION | CA | SZ8JCM7C3ND9 |
| cfrcd6471 - COALITION FOR RESPONSIBLE COMMUNITY DEVELOPMENT | CA | ML7DAKLHL8C4 |
| do1729 - DAY ONE | CA | MXVGDJN73T46 |
| lfcci9534 - LA FAMILIA COUNSELING CENTER, INC | CA | JNGAN2NDKKZ8 |
| igp9296 - INSIGHT GARDEN PROGRAM | CA | CAYNH2NVEM53 |
| timma1315 - TREASURE ISLAND MOBILITY MANAGEMENT AGENCY | CA | ZQYAKF2S8NL8 |
| SOCIAL AND ENVIRONMENTAL ENTREPRENEURS (SEE), INC. | CA | VCAASEEZRM59 |
| tpfi9370 - PRIMAVERA FOUNDATION INC | AZ | ZXQAE5JV2LJ8 |
| PUEBLO UNIDO CDC | CA | GR5NZB2NUS49 |
| lcfjaa4442 - LEADERSHIP COUNSEL FOR JUSTICE AND ACCOUNTABILITY | CA | LYQGLEQU8MQ7 |
| UNIVERSITY OF GUAM | GU | YL62T9FVJXG3 |
| CASA FAMILIAR, INC | CA | DA19F5NKBH38 |
| NEVADA CLEAN ENERGY FUND | NV | SMUBKY6A7ZK1 |
| COMMUNITY WATER CENTER | CA | UAWLZMFKCDL4 |
| t0609 - Pacific International Center for High Technology Research | HI | L8HGDJE4QQ74 |
| EARTH ISLAND INSTITUTE INC | CA | N39HWTLFMVK9 |
| SANTA YNEZ BAND OF MISSION INDIANS | CA | DK1SMCRF8VT5 |
| CONTRA COSTA, COUNTY OF | CA | H6XCU2DRT517 |
| RESEARCH TRIANGLE INSTITUTE | NC | JJHCMK4NT5N3 |
| HEALTH RESOURCES IN ACTION, INC. | MA | FPD3JRJ61WJ2 |
| HEALTH RESOURCES IN ACTION, INC. | MA | FPD3JRJ61WJ2 |
| MINNEAPOLIS FOUNDATION | MN | FVP7MYH59L76 |
| JSI RESEARCH & TRAINING INSTITUTE INC | MA | LKTNULLR6FL6 |
| JSI RESEARCH & TRAINING INSTITUTE INC | MA | LKTNULLR6FL6 |
| MINNEAPOLIS FOUNDATION | MN | FVP7MYH59L76 |
| TEXAS SOUTHERN UNIVERSITY | TX | HYYJJ5ZP7CR9 |
| TEXAS SOUTHERN UNIVERSITY | TX | HYYJJ5ZP7CR9 |
| PHILANTHROPY NORTHWEST | WA | CFDJSA2KV151 |
| PHILANTHROPY NORTHWEST | WA | CFDJSA2KV151 |
| INSTITUTE FOR SUSTAINABLE COMMUNITIES | VT | J1DEYVM9BXE8 |
| INSTITUTE FOR SUSTAINABLE COMMUNITIES | VT | J1DEYVM9BXE8 |
| RESEARCH TRIANGLE INSTITUTE | NC | JJHCMK4NT5N3 |
| RESEARCH TRIANGLE INSTITUTE | NC | JJHCMK4NT5N3 |
| GREEN & HEALTHY HOMES INITIATIVE INC | MD | HYQKKGCH7XZ5 |
| GREEN & HEALTHY HOMES INITIATIVE INC | MD | HYQKKGCH7XZ5 |
| FORDHAM UNIVERSITY | NY | ECESTN2SSVH1 |
| FORDHAM UNIVERSITY | NY | ECESTN2SSVH1 |
| SOCIAL AND ENVIRONMENTAL ENTREPRENEURS (SEE), INC. | CA | VCAASEEZRM59 |
| SOCIAL AND ENVIRONMENTAL ENTREPRENEURS (SEE), INC. | CA | VCAASEEZRM59 |
| RHODE ISLAND. DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | RI | EB27G6BK8813 |
| DEPT OF ENERGY & ENVIRONMENTAL PROTECTION | CT | VZA5GCYZBJA7 |
| DEPARTMENT OF COMMERCE MINNESOTA | MN | W6J6NATNK6J5 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | WI | T8MYF3NHDDN6 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH & ENVIRONMENT | CO | Y3WEW9MQ6NH5 |
| MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY | MT | FYMGBG7NQDL1 |
| New Mexico Environment Department | NM | MR1AJKF3QMF3 |
| LA DEPARTMENT OF ENVIRONMENTAL QUALITY | LA | VSFGUNJJTDX3 |
| COASTAL PROTECTION & RESTORATION AUTHORITY OF LOUISIANA | LA | L8BLBPA7ULU3 |
| PORT OF NEW ORLEANS | LA | DWLZBXDH3JB5 |
| WA Dept of Health | WA | C16SP2HBR123 |

| | | | | | |
|---|---|---|---|---|---|
| AJ | 03D04224 | 03D04224-0 | R04 | EPA R4 | 66.312 |
| AJ | 03D04324 | 03D04324-0 | R04 | EPA R4 | 66.312 |
| AJ | 84032601 | 84032601-3 | OEJECR | EPA HQ | 66.312 |
| AJ | 84032801 | 84032801-2 | OEJECR | EPA HQ | 66.312 |
| AJ | 84034101 | 84034101-2 | OEJECR | EPA HQ | 66.312 |
| AJ | 95336401 | 95336401-0 | R03 | EPA R3 | 66.312 |
| AJ | 95336901 | 95336901-0 | R03 | EPA R3 | 66.312 |
| AJ | 95337701 | 95337701-0 | R03 | EPA R3 | 66.312 |
| AJ | 96263100 | 96263100-0 | R02 | EPA R2 | 66.312 |
| AJ | 96263800 | 96263800-0 | R02 | EPA R2 | 66.312 |
| AJ | 96711601 | 96711601-2 | R07 | EPA R7 | 66.312 |
| AJ | 96712201 | 96712201-1 | R07 | EPA R7 | 66.312 |
| AJ | 98T29801 | 98T29801-2 | R09 | EPA R9 | 66.312 |
| AJ | 98T29901 | 98T29901-2 | R09 | EPA R9 | 66.312 |
| AJ | 98T89901 | 98T89901-0 | R09 | EPA R9 | 66.312 |
| AJ | 98T91401 | 98T91401-1 | R09 | EPA R9 | 66.312 |
| AK | 00A01236 | 00A01236-2 | R01 | EPA R1 | 66.312 |
| AK | 00A01275 | 00A01275-0 | R01 | EPA R1 | 66.312 |
| AK | 00A01317 | 00A01317-2 | R01 | EPA R1 | 66.312 |
| AK | 00E03633 | 00E03633-1 | R05 | EPA R5 | 66.312 |
| AK | 00I52700 | 00I52700-1 | R08 | EPA R8 | 66.312 |
| AK | 00I52900 | 00I52900-2 | R08 | EPA R8 | 66.312 |
| AK | 02F51601 | 02F51601-0 | R06 | EPA R6 | 66.312 |
| AK | 96213824 | 96213824-0 | R02 | EPA R2 | 66.312 |
| EC | 00A00596 | 00A00596-1 | R01 | EPA R1 | 66.306 |
| EC | 00E03086 | 00E03086-1 | R05 | EPA R5 | 66.306 |
| EC | 00E03087 | 00E03087-2 | R05 | EPA R5 | 66.306 |
| EC | 02J03001 | 02J03001-2 | R10 | EPA R10 | 66.306 |
| EC | 84036501 | 84036501-1 | OEJECR | EPA HQ | 66.306 |
| EC | 84036901 | 84036901-1 | OEJECR | EPA HQ | 66.306 |
| EC | 84037001 | 84037001-1 | OEJECR | EPA HQ | 66.306 |
| EC | 84037101 | 84037101-1 | OEJECR | EPA HQ | 66.306 |
| EC | 84037401 | 84037401-1 | OEJECR | EPA HQ | 66.306 |
| EC | 84037701 | 84037701-1 | OEJECR | EPA HQ | 66.306 |
| EC | 84037801 | 84037801-1 | OEJECR | EPA HQ | 66.306 |
| EC | 84037901 | 84037901-1 | OEJECR | EPA HQ | 66.306 |
| EC | 96241922 | 96241922-1 | R02 | EPA R2 | 66.306 |
| EC | 96242022 | 96242022-2 | R02 | EPA R2 | 66.306 |
| EC | 98T94301 | 98T94301-1 | R09 | EPA R9 | 66.306 |
| ED | 00E03650 | 00E03650-0 | R05 | EPA R5 | 66.614 |
| ED | 02F59601 | 02F59601-0 | R06 | EPA R6 | 66.614 |
| EL | 00A01522 | 00A01522-0 | R01 | EPA R1 | 66.614 |
| EQ | 00A00600 | 00A00600-1 | R01 | EPA R1 | 66.604 |
| EQ | 00A00657 | 00A00657-6 | R01 | EPA R1 | 66.604 |
| EQ | 02D22522 | 02D22522-1 | R04 | EPA R4 | 66.604 |
| EQ | 02D23022 | 02D23022-1 | R04 | EPA R4 | 66.604 |
| EQ | 02F06301 | 02F06301-2 | R06 | EPA R6 | 66.604 |
| EQ | 02J07001 | 02J07001-2 | R10 | EPA R10 | 66.604 |
| EQ | 84050201 | 84050201-1 | OEJECR | EPA HQ | 66.604 |
| XJ | 00A01452 | 00A01452-1 | R01 | EPA R1 | 66.309 |
| XJ | 00E03396 | 00E03396-0 | R05 | EPA R5 | 66.309 |
| XJ | 00E03450 | 00E03450-2 | R05 | EPA R5 | 66.309 |
| XJ | 00E03451 | 00E03451-1 | R05 | EPA R5 | 66.309 |
| XJ | 00I10501 | 00I10501-1 | R08 | EPA R8 | 66.309 |
| XJ | 00I24100 | 00I24100-2 | R08 | EPA R8 | 66.309 |
| XJ | 02D48323 | 02D48323-1 | R04 | EPA R4 | 66.309 |
| XJ | 02F33801 | 02F33801-2 | R06 | EPA R6 | 66.309 |
| XJ | 02J28601 | 02J28601-3 | R10 | EPA R10 | 66.309 |
| XJ | 02J28701 | 02J28701-3 | R10 | EPA R10 | 66.309 |
| XJ | 13746193 | 13746193-4 | R04 | EPA R4 | 66.309 |
| XJ | 13746681 | 13746681-2 | R04 | EPA R4 | 66.309 |
| XJ | 84060301 | 84060301-3 | OEJECR | EPA HQ | 66.309 |

| |
|---|
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| State Environmental Justice Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Environmental Justice Collaborative Problem-Solving Cooperative Agreement Program |
| Direct Financial Assistance to Community Service Providers to support Environmental Justice Activities |
| Direct Financial Assistance to Community Service Providers to support Environmental Justice Activities |
| Direct Financial Assistance to Community Service Providers to support Environmental Justice Activities |
| Environmental Justice Small Grant Program |
| Environmental Justice Small Grant Program |
| Environmental Justice Small Grant Program |
| Environmental Justice Small Grant Program |
| Environmental Justice Small Grant Program |
| Environmental Justice Small Grant Program |
| Environmental Justice Small Grant Program |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |

| | | | | | |
|---|---|---|---|---|---|
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $20,589.07 | $979,410.93 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $2,360.00 | $997,640.00 | N |
| $200,000.00 | $200,000.00 | $200,000.00 | $32,642.38 | $167,357.62 | Y |
| $200,000.00 | $200,000.00 | $200,000.00 | $110,000.00 | $90,000.00 | Y |
| $200,000.00 | $200,000.00 | $200,000.00 | $152,806.43 | $47,193.57 | Y |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $7,180.90 | $992,819.10 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $400,000.00 | $600,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $35,489.41 | $964,510.59 | N |
| $200,000.00 | $200,000.00 | $200,000.00 | $142,812.16 | $57,187.84 | Y |
| $199,781.00 | $199,781.00 | $199,781.00 | $151,183.50 | $48,597.50 | Y |
| $999,994.00 | $999,994.00 | $999,994.00 | $0.00 | $999,994.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $55,559.38 | $944,440.62 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $7,127.00 | $992,873.00 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $87,424.39 | $912,575.61 | N |
| $1,000,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | N |
| $1,028,353.00 | $1,028,353.00 | $1,028,353.00 | $0.00 | $1,028,353.00 | N |
| $200,000.00 | $200,000.00 | $200,000.00 | $123,221.45 | $76,778.55 | Y |
| $199,983.00 | $213,983.00 | $199,983.00 | $170,516.99 | $29,466.01 | Y |
| $200,000.00 | $200,000.00 | $200,000.00 | $197,221.03 | $2,778.97 | Y |
| $200,000.00 | $200,000.00 | $200,000.00 | $136,703.60 | $63,296.40 | Y |
| $200,000.00 | $200,000.00 | $200,000.00 | $199,999.00 | $1.00 | Y |
| $200,000.00 | $200,000.00 | $200,000.00 | $106,143.01 | $93,856.99 | Y |
| $199,983.00 | $199,983.00 | $199,983.00 | $127,486.52 | $72,496.48 | Y |
| $200,000.00 | $200,000.00 | $200,000.00 | $154,408.14 | $45,591.86 | Y |
| $200,000.00 | $200,000.00 | $200,000.00 | $138,255.67 | $61,744.33 | Y |
| $200,000.00 | $200,000.00 | $200,000.00 | $200,000.00 | $0.00 | Y |
| $200,000.00 | $200,000.00 | $200,000.00 | $188,714.00 | $11,286.00 | Y |
| $199,911.00 | $199,911.00 | $199,911.00 | $176,261.95 | $23,649.05 | N |
| $200,000.00 | $200,000.00 | $200,000.00 | $200,000.00 | $0.00 | Y |
| $200,000.00 | $200,000.00 | $200,000.00 | $169,069.56 | $30,930.44 | N |
| $154,982.00 | $154,982.00 | $154,982.00 | $0.00 | $154,982.00 | N |
| $50,000.00 | $50,000.00 | $50,000.00 | $48,000.00 | $2,000.00 | N |
| $50,000.00 | $50,000.00 | $50,000.00 | $0.00 | $50,000.00 | N |
| $100,000.00 | $100,000.00 | $100,000.00 | $0.00 | $100,000.00 | N |
| $74,965.00 | $74,965.00 | $74,965.00 | $41,246.10 | $33,718.90 | Y |
| $30,000.00 | $30,000.00 | $30,000.00 | $28,677.27 | $1,322.73 | N |
| $75,000.00 | $75,000.00 | $75,000.00 | $2,500.00 | $72,500.00 | Y |
| $75,000.00 | $75,000.00 | $75,000.00 | $54,838.57 | $20,161.43 | Y |
| $75,000.00 | $107,090.00 | $75,000.00 | $15,089.93 | $59,910.07 | Y |
| $75,000.00 | $75,000.00 | $75,000.00 | $44,804.20 | $30,195.80 | N |
| $99,929.00 | $99,929.00 | $99,929.00 | $30,400.84 | $69,528.16 | Y |
| $6,000,000.00 | $10,000,000.00 | $6,000,000.00 | $118,396.12 | $5,881,603.88 | N |
| $30,455.00 | $30,455.00 | $30,455.00 | $13,024.88 | $17,430.12 | N |
| $8,000,000.00 | $10,000,000.00 | $8,000,000.00 | $1,883,573.01 | $6,116,426.99 | N |
| $4,000,000.00 | $10,000,000.00 | $4,000,000.00 | $1,355,475.81 | $2,644,524.19 | N |
| $7,000,000.00 | $10,000,000.00 | $7,000,000.00 | $473,463.00 | $6,526,537.00 | N |
| $94,000.00 | $94,000.00 | $94,000.00 | $0.00 | $94,000.00 | N |
| $40,000.00 | $40,000.00 | $40,000.00 | $19,890.00 | $20,110.00 | N |
| $8,000,000.00 | $10,000,000.00 | $8,000,000.00 | $1,246,089.69 | $6,753,910.31 | N |
| $9,000,000.00 | $12,000,000.00 | $9,000,000.00 | $1,628,604.97 | $7,371,395.03 | N |
| $9,000,000.00 | $10,096,630.00 | $9,000,000.00 | $1,647,130.34 | $7,352,869.66 | N |
| $9,000,000.00 | $10,000,000.00 | $9,000,000.00 | $1,605,463.77 | $7,394,536.23 | N |
| $11,000,000.00 | $13,000,000.00 | $11,000,000.00 | $2,078,272.01 | $8,921,727.99 | N |
| $10,000,000.00 | $10,000,000.00 | $10,000,000.00 | $1,452,891.77 | $8,547,108.23 | N |

| | | | | |
|---|---|---|---|---|
| | N | | N | |
| | N | | N | |
| $200,000.00 | N | $0.00 | N | $0.00 |
| $200,000.00 | N | $0.00 | N | $0.00 |
| $200,000.00 | N | $0.00 | N | $0.00 |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| $200,000.00 | N | $0.00 | N | $0.00 |
| $199,781.00 | N | $0.00 | N | $0.00 |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| | N | | N | |
| $200,000.00 | N | $0.00 | N | $0.00 |
| $99,992.00 | N | $0.00 | N | $0.00 |
| $200,000.00 | N | $0.00 | N | $0.00 |
| $200,000.00 | N | $0.00 | N | $0.00 |
| $200,000.00 | N | $0.00 | N | $0.00 |
| $100,000.00 | N | $0.00 | N | $0.00 |
| $199,983.00 | N | $0.00 | N | $0.00 |
| $100,000.00 | N | $0.00 | N | $0.00 |
| $100,000.00 | N | $0.00 | N | $0.00 |
| $200,000.00 | N | $0.00 | N | $0.00 |
| $200,000.00 | N | $0.00 | N | $0.00 |
| | N | | N | |
| $100,000.00 | N | $0.00 | N | $0.00 |
| | N | | N | |
| | N | | N | |
| $0.00 | N | $0.00 | Y | $50,000.00 |
| | N | | N | |
| | N | | N | |
| $74,965.00 | N | $0.00 | N | $0.00 |
| | N | | N | |
| $75,000.00 | N | $0.00 | N | $0.00 |
| $75,000.00 | N | $0.00 | N | $0.00 |
| $37,500.00 | N | $0.00 | N | $0.00 |
| | N | | N | |
| $99,929.00 | N | $0.00 | N | $0.00 |
| $0.00 | N | $0.00 | Y | $2,000,000.00 |
| | N | | N | |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| | N | | N | |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| | N | | N | |
| | N | | N | |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| | N | | N | |

| | | |
|---|---|---|
| STATE OF NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES | NC | DKT3LLBWFVL3 |
| scdoes4789 - South Carolina Department of Environmental Services | SC | X2ASXL5BTW76 |
| AL DEPARTMENT ENVIRONMENTAL MANAGEMENT | AL | QEJLN2QTSEZ5 |
| Commonwealth of Virginia Dept. of Env. Quality | VA | LWLXBA1A6NJ9 |
| Department of Energy and Environment | DC | FE9RNTYNNKN9 |
| WV Dept of Environmental Protection | WV | ZTCPELFB6M84 |
| THE ENVIRONMENT MARYLAND DEPARTMENT OF | MD | S734YDNLSHW5 |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | PA | EKG3AF5KYJM3 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | NJ | X9K2JHHGL5M8 |
| HOUSING TRUST FUND CORP | NY | WLNYVLMWZ9V6 |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT | KS | CGSTLVM57LM5 |
| Iowa Department of Health and Human Services | IA | PVYGD5Y8RN98 |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | CA | KGFWQGLX4RT5 |
| TOHONO O'ODHAM NATION | AZ | CBVGALEXQ8K3 |
| GOVERNORS OFFICE OF PLANNING & RESEARCH | CA | G6Y2ZAMJJRA9 |
| Public Health, California Department of | CA | KD2JSY6LNMW7 |
| PUBLIC HEALTH, MASSACHUSETTS DEPARTMENT OF | MA | DLKMR1QVDX34 |
| HUMAN SERVICES VERMONT AGENCY OF | VT | YLQARK22FMQ1 |
| The Rhode Island Department of Health | RI | NERYUGQ8XNB1 |
| PRAIRIE ISLAND INDIAN COMMUNITY | MN | ZXWAV8U3K5E4 |
| NORTH DAKOTA DEPARTMENT OF ENVIRONMENTAL QUALITY | ND | ZP9KYB67ZB46 |
| STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY | UT | KDJVMNXWZGM5 |
| HEALTH, LOUISIANA DEPARTMENT OF | LA | L2GPNJZBM283 |
| Municipio de Vega Baja - MUNICIPIO DE VEGA BAJA | PR | GWDRGSKN9JX5 |
| Hartford Parent University, Inc. | CT | Y3UJWZFAB8S3 |
| Keep Indianapolis Beautiful, Inc. | IN | VHSGBTG4WTC5 |
| HOURCAR | MN | CKHGGKLQ9CR7 |
| Confederated Tribes of the Colville Reservation | WA | NU9UAKLRDDP1 |
| Pioneer Bay Community Development Corporation | FL | UYBCGRJA6787 |
| Greater Baybrook Alliance, Inc. | MD | JQ5CBNJP8FU1 |
| Yurok Tribe | CA | MPW4FLVA9JJ5 |
| Metro Community Ministries | GA | C4MKS1YDS2J3 |
| Mid America Regional Council Comm Svcs Corp | MO | KYZAXLUEMGL3 |
| SEEED Inc | TN | G2DLTR2LLBG1 |
| Vista Community Clinic | CA | MWKKGMFABCQ8 |
| ENERGY COORDINATING AGENCY OF PHILADELPHIA, INC. | PA | D3SLFNSLDQG1 |
| St. CFCD - ST CROIX FOUNDATION FOR COMMUNITY DEVELOPMENT INC | VI | GC98DWWUVCG4 |
| Center for Habitat Reconstruction, Inc. | PR | XY3LGMKFP7M8 |
| FOOD BANK OF CONTRA COSTA AND SOLANO | CA | DJAPJ258KCM8 |
| KAPAL Foundation, Inc. | IL | GEHWVW55JVF5 |
| coco2543 - COALITION OF COMMUNITY ORGANIZATIONS | TX | QQB3Q8Q7JE84 |
| COMMUNITY FOUNDATION OF SOUTHEASTERN MASSACHUSETTS INC | MA | J5A9WPZLESL1 |
| Greater Dwight Development Corporation | CT | UXECMJXDSZN6 |
| PLEASANT POINT INDIAN RESERVATION | ME | CNEPNDCBL877 |
| GASP | AL | HZMJEKASHBQ7 |
| NETTLES FOUNDATION | MS | EF69WGHLGA16 |
| LOUISIANA BUCKET BRIGADE | LA | CB3DRTHJK6A3 |
| YAKUTAT TLINGIT TRIBE | AK | UDYDUTE6LU94 |
| Chickasaw Nation | OK | KS8HLVMJEMW9 |
| UNIVERSITY OF CONNECTICUT | CT | WNTPS995QBM7 |
| Alma College | MI | D6MLK34UKWD5 |
| REGENTS OF THE UNIVERSITY OF MINNESOTA | MN | KABJZBBJ4B54 |
| BIG, NFP | IL | SQF7TN2RHME5 |
| Montana State University | MT | EJ3UF7TK8RT5 |
| FOCUS POINTS FAMILY RESOURCE CENTER | CO | M71EJ9MHSBD9 |
| JACKSON STATE UNIVERSITY | MS | WFVHMSF6BU45 |
| NEW MEXICO STATE UNIVERSITY | NM | J3M5GZAT8N85 |
| UNIVERSITY OF WASHINGTON | WA | HD1WMN6945W6 |
| WILLAMETTE PARTNERSHIP | OR | MN5SKK48HCE3 |
| RESEARCH TRIANGLE INSTITUTE | NC | JJHCMK4NT5N3 |
| DEEP SOUTH CENTER FOR ENVIRONMENTAL JUSTICE INC | LA | MVEKMLDNS5V5 |
| International City/County Mgmt. Assoc. | DC | H3ETMB4KMWF3 |

| | | | | | |
|---|---|---|---|---|---|
| XJ | 84061001 | 84061001-1 | OEJECR | EPA HQ | 66.309 |
| XJ | 84061101 | 84061101-0 | OEJECR | EPA HQ | 66.309 |
| XJ | 95314201 | 95314201-2 | R03 | EPA R3 | 66.309 |
| XJ | 96230523 | 96230523-2 | OEJECR | EPA R2 | 66.309 |
| XJ | 96230923 | 96230923-3 | OEJECR | EPA R2 | 66.309 |
| XJ | 96701501 | 96701501-2 | R07 | EPA R7 | 66.309 |
| XJ | 98T65801 | 98T65801-2 | R09 | EPA R9 | 66.309 |
| XJ | 98T65901 | 98T65901-2 | R09 | EPA R9 | 66.309 |

| |
|---|
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |
| Surveys, Studies, Investigations, Training and Special Purpose Activities Relating to Environmental Justice |

| | | | | | |
|---|---|---|---|---|---|
| $4,750,000.00 | $10,000,000.00 | $4,750,000.00 | $1,806,926.92 | $2,943,073.08 | N |
| $8,000,000.00 | $10,000,000.00 | $8,000,000.00 | $2,122,118.26 | $5,877,881.74 | N |
| $8,000,000.00 | $12,000,000.00 | $8,000,000.00 | $1,206,664.94 | $6,793,335.06 | N |
| $8,500,000.00 | $10,000,000.00 | $8,500,000.00 | $1,311,462.98 | $7,188,537.02 | N |
| $8,000,000.00 | $10,000,000.00 | $8,000,000.00 | $1,914,599.16 | $6,085,400.84 | N |
| $8,000,000.00 | $10,000,000.00 | $8,000,000.00 | $1,457,247.79 | $6,542,752.21 | N |
| $8,100,000.00 | $9,999,999.00 | $8,100,000.00 | $1,354,705.35 | $6,745,294.65 | N |
| $8,100,000.00 | $9,999,979.00 | $8,100,000.00 | $2,018,284.86 | $6,081,715.14 | N |

| | | | | |
|---|---|---|---|---|
| | N | | N | |
| | N | | N | |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |
| $0.00 | N | $0.00 | Y | $3,000,000.00 |

| | | |
|---|---|---|
| NATIONAL INDIAN HEALTH BOARD | DC | NQHQXRTV66L5 |
| Institute for Sustainable Communities | VT | J1DEYVM9BXE8 |
| NATIONAL WILDLIFE FEDERATION | VA | GEJMTLKRLVF4 |
| Inter American University of Puerto Rico, Inc. | PR | JSFAKPEEWFC3 |
| WEST HARLEM ENVIRONMENTAL ACTION INC | NY | PB8TKKTU3AG3 |
| WICHITA STATE UNIVERSITY | KS | JKKNZLNYLJ19 |
| SAN DIEGO STATE UNIVERSITY FOUNDATION | CA | H59JKGFZKHL7 |
| UNIVERSITY OF ARIZONA | AZ | ED44Y3W6P7B9 |

Cell: B43
Comment: [Threaded comment]

Your version of Excel allows you to read this threaded comment; however, any edits to it will get removed if the file is opened in a newer version of Excel. Learn more: https://go.microsoft.com/fwlink/?linkid=870924

Comment:
01/21/25-Compass has program code 5C vs 52. NGGS award amendment -2 changed program code from 5C to 52.

# Active Environmental Justice (EJ) Grants Summary

Compiled data as of 01/21/2025

| AL | Total Cumulative Awarded Amount | Total Amount Obligated | Total Amount Expended |
|---|---|---|---|
| 66.306 | $53,614,269.00 | $53,614,269.00 | $6,516,432.16 |
| 66.309 | $149,614,455.00 | $149,614,455.00 | $26,714,285.63 |
| 66.312 | $89,590,859.00 | $89,590,859.00 | $3,280,106.87 |
| 66.604 | $504,894.00 | $504,894.00 | $217,556.91 |
| 66.614 | $200,000.00 | $200,000.00 | $48,000.00 |
| 66.615 | $660,000,000.00 | $660,000,000.00 | $8,289,786.24 |
| 66.616 | $1,510,553,982.00 | $1,425,933,757.00 | $259,912.89 |
| **Total** | **$2,464,078,459.00** | **$2,379,458,234.00** | **$45,326,080.70** |

***Grant awards pending congressional review to mail out on 01/23/25 and to obligate funds:***

| Program Code | Grant No. | Total Amount to Obligate |
|---|---|---|
| 5F | 00A01479 | $20,000,000.00 |
| 5F | 00E04060 | $1,817,535.00 |
| 5F | 02F80101 | $19,999,999.00 |
| 5F | 03D33525 | $3,000,000.00 |
| 5F | 03D33725 | $19,996,791.00 |
| 5F | 03D33925 | $19,805,900.00 |
| **Total** | | **$84,620,225.00** |



Message

**From**: oms-arm-ogd-grant_reports@epa.gov [oms-arm-ogd-grant_reports@epa.gov]
**Sent**: 1/22/2025 6:31:46 PM
**To**: Mims, Kathy [Mims.Kathy@epa.gov]; Eades, Cassaundra [Eades.Cassaundra@epa.gov]; Tillery, Loreto [Tillery.Loreto@epa.gov]; Scales, Wuanisha [Scales.Wuanisha@epa.gov]; Bailey, KevinJ (he/him/his) [Bailey.KevinJ@epa.gov]
**CC**: Nitsch, Chad [Nitsch.Chad@epa.gov]; Chen, Royce (he/him/his) [Chen.Royce@epa.gov]; Osinski, Michael [Osinski.Michael@epa.gov]; Wise, Melissa [wise.melissa@epa.gov]
**Subject**: OCIR_Mail_Merge_Source_Data
**Attachments**: OCIR_Mail_Merge_Source_Data.xlsx

Attached is prepared Mail Merge Source Data This report is daily generated (2025-01-22-13-30-56). Automated delivery of this report will cease on 10/1/2025. Please contact Minh Nguyen for questions about the data or if the report needs to change. Thanks!